CRIMINAL CASELOAD STATISTICS
JANUARY 6, 2020 THROUGH JANUARY 31, 2023
DETAIL RECORDS OF TITLE  18 USC 111 1512c2 2111
ALL CHARGES AND NO APPEALS

| DIST | DEFENDANT NAME | COURT NUMBER | CHARGE | DISPOSITION CODE | INCARCERATION TYPE | JAIL TIME IN MONTHS | PROBATION IN MONTHS |
|---|---|---|---|---|---|---|---|
| AK | Hindman, Michael Richlee | 20-CR-00039-3 | 18 :00111a1 | Guilty | | 192 | 0 |
| ALM | Manning, David | 22-CR-00008 | 18 :00111 | Guilty | Concurrent | 85 | 85 |
| ALN | Burns, Lemond Lawrence | 21-CR-00222-LCB-HNJ-5 | 18 :00111a | Guilty | | 150 | 0 |
| ALN | Lopez-Villatoro, Kelvin Adauri | 22-CR-00138-AMM-GMB-2 | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| ALS | Washington, Kenyatta | 21-CR-00091 | 18 :00111a1 | Guilty | | 28 | 0 |
| ALS | Griffin, Derrius Domae | 21-CR-00157 | 18 :00111a | Guilty | Concurrent | 100 | 0 |
| ARE | Clifton, Derek | 20-CR-00025 | 18 :00371 | Guilty | | 51 | 0 |
| ARE | | | 18 :01503a | Dismissed w/out prejudice | | | |
| ARE | | | 18 :00982a1 | Dismissed w/out prejudice | | | |
| ARE | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| ARE | | | 18 :01519 | Dismissed w/out prejudice | | | |
| ARE | | | 18 :1028Aa1 | Dismissed w/out prejudice | | | |
| ARE | | | 18 :00982a7 | Dismissed w/out prejudice | | | |
| ARE | | | 42 :1320a-7bb2B | Dismissed w/out prejudice | | | |
| ARE | | | 18 :01341 | Dismissed w/out prejudice | | | |
| ARE | | | 18 :01343 | Dismissed w/out prejudice | | | |
| ARE | | | 18 :01957 | Dismissed w/out prejudice | | | |
| ARE | | | 42 :1320a-7bb2A | Dismissed w/out prejudice | | | |
| ARE | Farrar, Andre | 20-CR-00202 | 18 :00111a1 | Guilty | | 26 | 0 |
| ARE | | | 21 :00841a1 | Guilty | | | |
| ARE | Armstrong, Chon | 21-CR-00102 | 18 :00111a1 | Guilty | | 51 | 0 |
| ARW | Gaston, Michael | 20-CR-60019-001 | 18 :00111 | Guilty | | 0 | 0 |
| ARW | | | 18 :01361 | Guilty | | | |
| ARW | Hudson, Kristie | 22-CR-30004 | 18 :00111a1 | Guilty | | 12 | 0 |
| AZ | Felix-Pelayo, Jesus Antonio | 19-CR-02877-TUC | 08 :01326a | Guilty | | 6 | 0 |
| AZ | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| AZ | Corral, Martin Leon | 19-CR-03391-TUC | 08 :01324a1AvI | Guilty | | 13 | 0 |
| AZ | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| AZ | | | 08 :01324a1Aii | Dismissed w/out prejudice | | | |
| AZ | Glushchenko, Evgenii | 19-CR-03277-TUC | 08 :01326a | Guilty | Time served | 0 | 0 |
| AZ | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| AZ | Mendoza-Diaz, Jesus Antonio | 19-CR-03390-TUC | 18 :00111a | Guilty | | 10 | 0 |
| AZ | Luther, Joshua Jim | 21-CR-08081-PCT | 18 :00661 | Guilty | | 12 | 0 |
| AZ | | | 18 :02111 | Dismissed w/out prejudice | | | |
| AZ | Siyuja, Jennifer LeAnn | 20-CR-08000-PCT | 18 :03583e | | | 1 | 24 |
| AZ | | | 18 :00111a1 | Guilty | | | |
| AZ | | | 36R:4.23a1 | Guilty | | | |
| AZ | Allen, David | 20-CR-08040-PCT | 18 :00115a1B | Guilty | | 0 | 36 |
| AZ | | | 38R:1.218a5 | Dismissed w/out prejudice | | | |
| AZ | | | 18 :00111a | Dismissed w/out prejudice | | | |
| AZ | | | 18 :03565 | Guilty | | | |
| AZ | Querta, Marcus Blue Cloud | 20-CR-08024-PCT | 18 :00111a1 | Guilty | | 37 | 0 |
| AZ | Henry, Iverson Kyle | 21-CR-08047-PCT | 18 :00113a6 | Guilty | | 33 | 0 |
| AZ | | | 18 :02111 | Dismissed w/out prejudice | | | |
| AZ | | | 18 :00113a3 | Dismissed w/out prejudice | | | |
| AZ | Smith, Bronson Carbal | 20-CR-08041-PCT | 18 :00111a1 | Guilty | | 4 | 0 |
| AZ | Pleitez Lopez, Manuel de Jesus | 20-CR-02522-TUC | 18 :00111a | Guilty | | 48 | 0 |

| State | Name | Case Number | Statute | Disposition | | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|
| AZ | Harman, Belina | 20-CR-01863-TUC | 18 :00111a | Guilty | | 7 | 0 |
| AZ | Sullivan, Jordan Antonio | 22-CR-00652-PHX | 18 :00924c1A | Guilty | Consecutive | 300 | 0 |
| AZ | | | 18 :00113a3 | Dismissed w/out prejudice | | | |
| AZ | | | 18 :00113a6 | Dismissed w/out prejudice | | | |
| AZ | | | 18 :02111 | Dismissed w/out prejudice | | | |
| AZ | | | 18 :01111 | Guilty | | | |
| AZ | Harrison, Nina Maria | 21-CR-00186-PHX | 18 :01112 | Guilty | | 180 | 0 |
| AZ | | | 18 :02111 | Dismissed w/out prejudice | | | |
| AZ | | | 18 :00113a6 | Dismissed w/out prejudice | | | |
| AZ | Pedroza, Leobardo | 20-CR-02004-TUC | 18 :00111a | Guilty | Time served | 0 | 0 |
| AZ | Stevens, Andre Stephan | 21-CR-00317-PHX | 18 :02111 | Guilty | | 126 | 0 |
| AZ | | | 18 :00113a6 | Dismissed w/out prejudice | | | |
| AZ | Edwards, Joseph Raymond | 20-CR-02704-TUC | 18 :00111a | Guilty | | 20 | 0 |
| AZ | Valencia, Ernie Gilbert | 20-CR-01860-TUC | 18 :00111a | Guilty | | 13 | 0 |
| AZ | Lucero, Robert Eric | 20-CR-08066-PCT | 18 :00111a1 | Guilty | | 3 | 36 |
| AZ | | | 36R:2.30a1 | Dismissed w/ prejudice | | | |
| AZ | | | 36R:2.30a1 | Guilty | | | |
| AZ | Yarnall, Walter Jr. | 20-CR-08061-PCT | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| AZ | | | 38R:1.218A5B11 | Dismissed w/out prejudice | | | |
| AZ | Mike, Justin Ray | 20-CR-00782-PHX | 18 :02111 | Guilty | | 51 | 0 |
| AZ | | | 13S:13-1508 | Dismissed w/out prejudice | | | |
| AZ | Stalter, Alejandro Nathaniel | 20-CR-00499-PHX | 18 :00111a1 | Guilty | Consecutive | 156 | 0 |
| AZ | | | 08 :01324a1Aii | Dismissed w/out prejudice | | | |
| AZ | | | 18 :00922g1 | Dismissed w/out prejudice | | | |
| AZ | | | 18 :00924c1Aiii | Guilty | | | |
| AZ | | | 18 :00924c1Ai | Dismissed w/out prejudice | | | |
| AZ | Lehi, Caitlen | 20-CR-08079-PCT | 18 :00111a1 | Guilty | | 0 | 24 |
| AZ | | | 36R:4.23a1 | Guilty | | | |
| AZ | Coronado, Thomas | 21-CR-00298-PHX | 18 :02111 | Guilty | | 41 | 0 |
| AZ | | | 18 :00371 | Dismissed w/out prejudice | | | |
| AZ | Harrison, Loveda | 21-CR-00298-PHX | 18 :02111 | Guilty | | 51 | 0 |
| AZ | | | 18 :00371 | Dismissed w/out prejudice | | | |
| AZ | Hamalowa, Thomas Leon | 20-CR-00679-PHX | 18 :02111 | Guilty | | 41 | 0 |
| AZ | Wasson Jr, Richard Guy | 20-CR-02393-TUC | 18 :00111a | Guilty | | 54 | 0 |
| AZ | Litson, Stephen Paul | 21-CR-08061-PCT | 18 :00111a1 | Guilty | | 8 | 0 |
| AZ | Runyon, Vincent Russell | 22-CR-00068-TUC | 18 :00111a | Guilty | | 0 | 60 |
| AZ | Bender, Stone Phillip | 21-CR-08004-PCT | 18 :00111a1 | Guilty | | 3 | 0 |
| AZ | Soto-Martinez, Aniceto | 21-CR-00240-TUC | 08 :01326b2 | Guilty | Concurrent | 36 | 0 |
| AZ | | | 18 :00111a1 | Guilty | | | |
| AZ | Gonzalez Hernandez, Bolivar | 21-CR-00517-TUC | 18 :00111a | Guilty | Time served | 0 | 0 |
| AZ | Rivas-Cruz, Jose Joel | 21-CR-01178-TUC | 18 :00111a | Guilty | | 18 | 0 |
| AZ | Bedell, Sr., Leroy | 21-CR-00548-PHX | 18 :02111 | Guilty | | 100 | 0 |
| AZ | | | 18 :00924c1A | Dismissed w/out prejudice | | | |
| AZ | | | 18 :00922g1 | Dismissed w/out prejudice | | | |
| AZ | Trinidad-Solano, Martin | 21-CR-01791-TUC | 18 :03583 | | Time served | 0 | 0 |
| AZ | | | 18 :00111a | Guilty | | | |
| AZ | Marroquin-Castillo, William Leonel | 21-CR-01934-TUC | 18 :00111a | Guilty | Time served | 0 | 0 |
| AZ | Clark, Curtis | 21-CR-00832-PHX | 18 :03583e | | | 0 | 36 |
| AZ | | | 18 :00111a | Guilty | | | |
| AZ | Cocotle-Coxcahua, Adbel | 21-CR-02712-TUC | 18 :00111a | Guilty | | 8 | 0 |
| AZ | Winar, Joseph Edward | 22-CR-08081-PCT | 36R:1004.2a | Guilty | | 0 | 24 |
| AZ | | | 18 :00111a1 | Dismissed w/ prejudice | | | |
| AZ | | | 36R:261.10m | Dismissed w/ prejudice | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AZ | | | 36R:261.54f | Dismissed w/ prejudice | | | |
| AZ | Wilkins, Kenneth | 21-CR-02781-TUC | 18 :00111 | Guilty | | 0 | 0 |
| AZ | | | 38R:1.218A5B11 | Dismissed w/out prejudice | | | |
| AZ | Watchman, Dominic Tyah | 21-CR-08137-PCT | 18 :02111 | Guilty | | 66 | 0 |
| AZ | Pena, Jacobo Coronel | 21-CR-03240-TUC | 08 :01326b2 | Guilty | | 33 | 0 |
| AZ | | | 18 :00111a | Guilty | | | |
| AZ | Lopez-Alida, Miranda | 21-CR-03278-TUC | 18 :00111a | Guilty | Time served | 0 | 0 |
| AZ | Holdsworth, Peter | 22-CR-00002-TUC | 18 :00111a | Guilty | | 0 | 0 |
| AZ | Marquez-Jimenez, Rey David | 22-CR-00175-TUC | 18 :01113 | Guilty | | 85 | 0 |
| AZ | | | 18 :00111a | Dismissed w/out prejudice | | | |
| AZ | Medford, Jonathan Kip | 22-CR-08051-PCT | 18 :00111a | Guilty | | 27 | 0 |
| AZ | | | 18 :01001a2 | Dismissed w/out prejudice | | | |
| AZ | | | 36R:261.58a | Dismissed w/out prejudice | | | |
| AZ | Slody-McClogan, Danielle Hope | 22-CR-00185-TUC | 18 :00111a | Guilty | | 0 | 12 |
| AZ | Wilder, Darris Travis Frank | 22-CR-08131-PCT | 18 :00111a1 | Guilty | | 2 | 0 |
| CAC | Figueroa-Rivas, Oscar Armando | 20-CR-00030-ED | 18 :00111a1 | Guilty | | 0 | 6 |
| CAC | Gil-Carranza, Kevin | 20-CR-00124-ED | 21 :00846 | Guilty | | 84 | 0 |
| CAC | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| CAC | | | 18 :00758 | Dismissed w/out prejudice | | | |
| CAC | | | 21 :00841a1 | Dismissed w/out prejudice | | | |
| CAC | Brown, Kamie | 20-CR-00125-ED | 18 :00111a1 | Guilty | | 0 | 12 |
| CAC | Roddy, Jonathan Lemont | 20-CR-00310-LA | 18 :00111a1 | Guilty | | 24 | 0 |
| CAC | | | 18 :01704 | Dismissed w/out prejudice | | | |
| CAC | Lane, Markeith Terrelle Lane | 20-CR-00156-ED | 18 :02114a | Guilty | | 188 | 0 |
| CAC | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| CAC | Duval, Cedric | 20-CR-00601-LA | 18 :00111a1 | Guilty | | 21 | 0 |
| CAC | Reyes, James Daniel | 21-CR-00049-LA | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| CAC | | | 18 :00930a | Guilty | | | |
| CAC | Brown, Robert Aaron | 21-CR-00371-LA | 18 :02114a | Guilty | | 98 | 0 |
| CAC | | | 18 :00111a | Dismissed w/out prejudice | | | |
| CAC | Bowen, Willie James, Jr. | 21-CR-00180-ED | 18 :00111a1 | Guilty | | 0 | 36 |
| CAC | Tennison Jr., Eugene Frank | 21-CR-00483-LA | 18 :00111a | Guilty | | 20 | 0 |
| CAC | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| CAC | Rivera, Marcos | 21-CR-00535-LA | 18 :00111a1 | Guilty | | 48 | 0 |
| CAC | | | 18 :02114a | Dismissed w/out prejudice | | | |
| CAC | | | 18 :00111a | Dismissed w/out prejudice | | | |
| CAS | Serrano Silva, Julio | 20-CR-00310-CAB | 18 :00111a1 | Guilty | | 12 | 0 |
| CAS | Navarro-Corona, Alberto | 19-CR-02519-AGS | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| CAS | Sanchez, Jair Romahn | 20-CR-00215-DMS | 08 :01324a1Aii | Guilty | Concurrent | 24 | 0 |
| CAS | | | 18 :00111a1 | Guilty | | | |
| CAS | Garcia-Valenzuela , Jose Abraham | 20-CR-00654-AGS | 18 :00111a1 | Guilty | Concurrent | 8 | 0 |
| CAS | Sutil , Landon Frank | 20-CR-00555-CAB | 08 :01324a1Aii | Guilty | Concurrent | 13 | 0 |
| CAS | Sutil , Landon Frank | 20-CR-00555-CAB | 18 :00111a1 | Guilty | Concurrent | 13 | 0 |
| CAS | | | 08 :01324a1Aii | Guilty | | | |
| CAS | | | 18 :00111a1 | Guilty | | | |
| CAS | Espinal-Abad , Francisco | 20-CR-01196-BAS | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| CAS | Cordova , Mauricio | 20-CR-01140-BGS | 08 :01325a1 | Guilty | Concurrent | 1 | 0 |
| CAS | | | 18 :00111a1 | Guilty | | | |
| CAS | Rivera Anaya, Daniel | 20-CR-01609-MSB | 18 :00111a1 | Guilty | | 6 | 0 |
| CAS | Bustos, Lazaro | 20-CR-02525-BLM | 08 :01325a3 | Guilty | Concurrent | 6 | 0 |
| CAS | | | 18 :00111a3 | Guilty | | | |
| CAS | Ojeda Agundez, Miguel | 20-CR-02509-JLS | 18 :00111a1 | Guilty | Concurrent | 194 | 0 |
| CAS | | | 46 :70503 | Guilty | | | |

| | Name | Case | Statute | Plea | | | |
|---|---|---|---|---|---|---|---|
| CAS | | | 18:00113a2 | Guilty | | | |
| CAS | | | 18:02237 | Guilty | | | |
| CAS | | | 21:00963 | Guilty | | | |
| CAS | Sabell-Stoltz, Adam | 20-CR-03006-AGS | 18:00111a1 | Guilty | | 0 | 6 |
| CAS | Revilla, Saul Jossue | 20-CR-02998-LL | 18:00111a1 | Guilty | Time served | 0 | 0 |
| CAS | Revilla, Saul Jossue | 20-CR-02998-LL | 18:03583 | Guilty | Time served | 0 | 0 |
| CAS | | | 18:00111a1 | Guilty | | | |
| CAS | | | 18:03583 | Guilty | | | |
| CAS | Lewis, Brennan Trey | 20-CR-03157-CAB | 18:00111a | Guilty | Time served | 8 | 0 |
| CAS | Vasquez Lopez, Jose Luis | 20-CR-03334-KSC | 18:00111a1 | Guilty | Time served | 0 | 0 |
| CAS | Rodriguez-Lopez, Jose Luis | 20-CR-03731-MSB | 08:01325a1 | Guilty | Time served | 0 | 0 |
| CAS | | | 18:00111a1 | Dismissed w/out prejudice | | | |
| CAS | Salmeron-Chavez, Reynaldo | 21-CR-00146-AGS | 18:00111a | Guilty | | 2 | 0 |
| CAS | Adarga-Rodriguez, Arnoldo Izvian | 21-CR-00658-GPC | 18:00111a | Guilty | | 8 | 0 |
| CAS | Solis-Montenegro, Oscar Juan | 21-CR-00692-AJB | 18:00111a | Guilty | | 10 | 0 |
| CAS | Sanchez-Campos, Juan Francisco | 21-CR-00879-CAB | 08:01324a1Aii | Guilty | Concurrent | 41 | 0 |
| CAS | | | 18:00111a | Guilty | | | |
| CAS | | | 18:00758 | Guilty | | | |
| CAS | Duran, Edgar Alberto | 21-CR-00908-KSC | 18:00111a1 | Guilty | | 4 | 0 |
| CAS | Flores-Villar, Blanca Jannet | 21-CR-00635-GPC | 18:00111a1 | Guilty | | 0 | 12 |
| CAS | Flores-Villar, Blanca Jannet | 21-CR-00635-GPC | 18:03583 | | | 0 | 12 |
| CAS | | | 18:03583 | | | | |
| CAS | | | 18:00111a1 | Guilty | | | |
| CAS | Meza-Diarte, Edgar Maxilimiliano | 21-CR-01181-DMS | 18:00111a1 | Guilty | Time served | 0 | 0 |
| CAS | Robles-Felix, Jorge | 21-CR-01173-WQH | 08:01326a | Guilty | Concurrent | 30 | 0 |
| CAS | | | 18:00111a1 | Guilty | | | |
| CAS | Chirinos-Ramos, Renan Adalid | 21-CR-01231-AGS | 08:01326a | Dismissed w/out prejudice | | 3 | 0 |
| CAS | Chirinos-Ramos, Renan Adalid | 21-CR-01231-AGS | 08:01325a1 | Guilty | | 3 | 0 |
| CAS | | | 18:00111a1 | Dismissed w/out prejudice | | | |
| CAS | | | 08:01325a1 | Guilty | | | |
| CAS | | | 08:01326a | Dismissed w/out prejudice | | | |
| CAS | Seryy, Aleksey | 21-CR-01312-MDD | 18:00111a1 | Guilty | | 12 | 0 |
| CAS | Camacho-Salas, Israel | 21-CR-01236-CAB | 18:00111a1 | Guilty | | 12 | 0 |
| CAS | Pozos, Juan | 21-CR-01234-BAS | 18:00111a1 | Guilty | | 18 | 0 |
| CAS | Gomez-Anderson, Rafael | 21-CR-01232-CAB | 18:00111a1 | Guilty | | 27 | 0 |
| CAS | Ortega, Ismael | 21-CR-01233-GPC | 18:03583 | | Consecutive | 7 | 0 |
| CAS | | | 18:00111a1 | Guilty | | | |
| CAS | Nuza-Arriaga, Issac | 21-CR-01443-TWR | 18:00111a1 | Guilty | | 0 | 60 |
| CAS | Villanueva-Rios, Daniel Enrique | 21-CR-01531-WVG | 08:01325a2 | Guilty | Concurrent | 6 | 0 |
| CAS | | | 18:00111a1 | Guilty | | | |
| CAS | Hurtado, Antonio | 21-CR-01615-JLS | 08:01324a1Ai | Guilty | Concurrent | 216 | 0 |
| CAS | | | 08:01324a2Bii | Guilty | | | |
| CAS | | | 18:00111a1 | Guilty | | | |
| CAS | Silva Alfaro, Misael | 21-CR-01740-MSB | 18:00111a1 | Guilty | Time served | 0 | 0 |
| CAS | Bernal, Erick Vostok | 21-CR-01817-TWR | 08:01326a | Guilty | Concurrent | 18 | 0 |
| CAS | | | 18:00111a1 | Guilty | | | |
| CAS | Mejia-Garcia, Valentin | 21-CR-01862-NLS | 18:00111a | Guilty | | 6 | 0 |
| CAS | Enciso, Max | 21-CR-01971-GPC | 08:01324a1Aii | Guilty | Concurrent | 18 | 0 |
| CAS | | | 18:00111a1 | Guilty | | | |
| CAS | Perez-Perez, Gregorio | 21-CR-02090-AHG | 18:00111a | Guilty | Time served | 0 | 0 |
| CAS | Lopez-Gutierrez, Hector Eduardo | 21-CR-02155-BGS | 08:01325a1 | Guilty | Time served | 0 | 0 |
| CAS | | | 18:00111a1 | Guilty | | | |
| CAS | Villanueva, Cristian Francisco | 21-CR-02371-GPC | 18:03583 | Guilty | Time served | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAS | Villanueva, Cristian Francisco | 21-CR-02371-GPC | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| CAS | | | 18 :00111a1 | Guilty | | | |
| CAS | | | 18 :03583 | Guilty | | | |
| CAS | Nieblas Nunez, Jose Marcial | 21-CR-02540-TWR | 18 :00111a1 | Guilty | | 18 | 0 |
| CAS | Martinez, Juan Manuel | 21-CR-02629-WVG | 18 :00111a1 | Guilty | | 5 | 0 |
| CAS | | | 18 :00111a | Dismissed w/out prejudice | | | |
| CAS | Alves-Prudencio, Eduardo | 21-CR-02502-KSC | 08 :01325 | Guilty | Time served | 0 | 0 |
| CAS | | | 18 :00111a1 | Guilty | | | |
| CAS | Bravo-Gomez, Luis Genaro | 21-CR-02603-KSC | 18 :00111a | Guilty | | 2 | 0 |
| CAS | Mysaniuk, Sergii | 21-CR-02563-TWR | 18 :00111a1 | Guilty | | 6 | 0 |
| CAS | Osornio-Monroy, Jorge Alejandro | 21-CR-02783-CAB | 08 :01325 | Guilty | Concurrent | 12 | 0 |
| CAS | Osornio-Monroy, Jorge Alejandro | 21-CR-02783-CAB | 18 :00111a1 | Guilty | Concurrent | 12 | 0 |
| CAS | | | 08 :01325 | Guilty | | | |
| CAS | | | 18 :00111a1 | Guilty | | | |
| CAS | Hernandez-Benavides, Ricardo | 21-CR-02906-DEB | 08 :01325a1 | Guilty | Concurrent | 0 | 0 |
| CAS | | | 18 :00111a1 | Guilty | | | |
| CAS | Morozov, Sergey | 21-CR-02899-AGS | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| CAS | Ruiz, Rene Robert | 21-CR-02911-GPC | 18 :00111a1 | Guilty | Concurrent | 60 | 0 |
| CAS | Shinn, Dianna Lynne | 21-CR-03149-GPC | 18 :00111a | Guilty | Time served | 0 | 0 |
| CAS | Chacon-Ferrufino, Nerys Alonso | 21-CR-03139-CAB | 08 :01325 | Guilty | Concurrent | 10 | 0 |
| CAS | Chacon-Ferrufino, Nerys Alonso | 21-CR-03139-CAB | 18 :00111a1 | Guilty | Concurrent | 10 | 0 |
| CAS | | | 08 :01325 | Guilty | | | |
| CAS | | | 18 :00111a1 | Guilty | | | |
| CAS | Araujo-Torres, Cesar | 21-CR-03118-GPC | 18 :00111a1 | Guilty | Concurrent | 6 | 0 |
| CAS | Araujo-Torres, Cesar | 21-CR-03118-GPC | 08 :01325a1 | Guilty | Concurrent | 6 | 0 |
| CAS | | | 08 :01325a1 | Guilty | | | |
| CAS | | | 18 :00111a1 | Guilty | | | |
| CAS | Moraru, Ovidiu | 21-CR-03279-MSB | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| CAS | Sanchez-Peraza, Paul Mackeins | 21-CR-03323-AJB | 08 :01324a1Aii | Guilty | | 30 | 0 |
| CAS | | | 18 :00111a | Dismissed w/out prejudice | | | |
| CAS | Castellanos-Martinez, Miguel Angel | 21-CR-03346-JLS | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| CAS | Sheehan, Scott Wayne | 21-CR-03463-AJB | 08 :01324a1Aii | Guilty | Concurrent | 37 | 0 |
| CAS | Sheehan, Scott Wayne | 21-CR-03463-AJB | 18 :00111a1 | Guilty | Concurrent | 37 | 0 |
| CAS | | | 08 :01324a1Aii | Guilty | | | |
| CAS | | | 18 :00111a1 | Guilty | | | |
| CAS | | | 18 :00758 | Guilty | | | |
| CAS | Kasianchuk, Mark | 21-CR-03517-BLM | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| CAS | Pukhaev, Giia | 22-CR-00107-CAB | 18 :00111a | Guilty | | 9 | 0 |
| CAS | Branch, Marcus | 21-CR-03607-AJB | 18 :00111a1 | Guilty | Concurrent | 30 | 0 |
| CAS | Gonzales, Lucero | 22-CR-00127-WQH | 08 :01324a1Aii | Guilty | | 27 | 0 |
| CAS | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| CAS | Rosa, Jimena | 22-CR-00039-CAB | 08 :01324a1Aii | Guilty | Concurrent | 18 | 0 |
| CAS | | | 18 :00111a1 | Guilty | | | |
| CAS | Juarez-Domingo, Rene | 22-CR-00287-DEB | 08 :01325a1 | Guilty | Time served | 0 | 0 |
| CAS | | | 18 :00111a1 | Guilty | | | |
| CAS | Castro, Luis | 22-CR-00418-MDD | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| CAS | Carrillo, Louis Albert | 22-CR-00407-MDD | 18 :00111a1 | Guilty | | 9 | 0 |
| CAS | De La Rosa, Hernan Yovan | 22-CR-00423-H | 18 :00111a | Guilty | Concurrent | 37 | 0 |
| CAS | | | 21 :00952 | Guilty | | | |
| CAS | Garay, Alexis | 22-CR-00427-JLS | 08 :01324a1Aii | Guilty | Concurrent | 13 | 0 |
| CAS | | | 18 :00922g1 | Dismissed w/out prejudice | | | |
| CAS | | | 18 :00111a | Dismissed w/out prejudice | | | |
| CAS | Bustamante-Rodriguez, Bruce Omar | 22-CR-00548-BAS | 08 :01324a1Aii | Guilty | | 37 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAS | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| CAS | Harrison, Bryan | 22-CR-00553-TWR | 08 :01324a1Aii | Guilty | Concurrent | 24 | 0 |
| CAS | | | 18 :00111a | Guilty | | | |
| CAS | Cox, Christopher | 22-CR-00553-TWR | 08 :01324a1Aii | Guilty | Concurrent | 26 | 0 |
| CAS | | | 18 :00111a1 | Guilty | | | |
| CAS | | | 18 :00111a | Guilty | | | |
| CAS | Torres Delgado, Alejandro | 22-CR-00581-JLS | 18 :00111a1 | Guilty | | 12 | 0 |
| CAS | Perez-Perez, Fernando | 22-CR-00906-DEB | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| CAS | Preciado, Jose Antonio | 22-CR-00921-DEB | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| CAS | Chiachio, Dean Joseph | 22-CR-00996-CAB | 08 :01324a1Aii | Guilty | | 6 | 0 |
| CAS | | | 18 :00111a | Dismissed w/out prejudice | | | |
| CAS | Elwell, Charles | 22-CR-00871-DEB | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| CAS | Fuhrman, Michael William | 22-CR-01132-CAB | 08 :01324a1Aii | Guilty | Concurrent | 18 | 0 |
| CAS | | | 18 :00758 | Dismissed w/out prejudice | | | |
| CAS | | | 18 :00111a1 | Guilty | | | |
| CAS | Vargas, Celeste Sally | 22-CR-01216-BLM | 18 :00111a1 | Guilty | | 0 | 12 |
| CAS | Anton, Waiel Yousif | 22-CR-01142-GPC | 18 :01512c2 | Guilty | | 12 | 0 |
| CAS | | | 21 :00841a1 | Dismissed w/out prejudice | | | |
| CAS | | | 21 :00846 | Dismissed w/out prejudice | | | |
| CAS | Peart, Javaun | 22-CR-01235-MSB | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| CAS | Villalobos-Barajas, Alfredo | 22-CR-01617-CAB | 18 :00111a1 | Guilty | Consecutive | 12 | 0 |
| CAS | Villalobos-Barajas, Alfredo | 22-CR-01617-CAB | 08 :01325a1 | Guilty | Consecutive | 12 | 0 |
| CAS | | | 18 :00111a1 | Guilty | | | |
| CAS | | | 08 :01325a1 | Guilty | | | |
| CAS | | | 18 :00111a1 | Guilty | | | |
| CAS | Cretul, Daniel Bryan | 22-CR-01612-AHG | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| CAS | Talavera, Roberto Abraham | 22-CR-01688-WVG | 18 :00111a1 | Guilty | Time served | 0 | 12 |
| CAS | Dominguez-De Dios, Jesus | 22-CR-01724-RBM | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| CAS | Tezoptitlan-Cantor, Maximino | 22-CR-01897-GPC | 08 :01325a1 | Guilty | Concurrent | 6 | 0 |
| CAS | | | 18 :00111a1 | Guilty | | | |
| CO | Rivas-Saenz, Omar | 20-CR-00028 | 21 :00846 | Guilty | | 176 | 0 |
| CO | | | 21 :00841b1C | Dismissed w/out prejudice | | | |
| CO | | | 18 :00111a | Dismissed w/out prejudice | | | |
| CO | | | 18 :00924c1Ai | Dismissed w/out prejudice | | | |
| CO | | | 18 :00922g5A | Dismissed w/out prejudice | | | |
| CO | | | 21 :00841b1Aviii | Dismissed w/out prejudice | | | |
| CO | Johnson, Walter | 19-CR-00525 | 18 :00111a1 | Guilty | Consecutive | 30 | 0 |
| CO | Haygood, Anthony | 20-CR-00017 | 18 :00111a | Guilty | Consecutive | 24 | 0 |
| CO | Billsie, Natasha | 20-CR-00033 | 18 :00111a | Guilty | Consecutive | 16 | 0 |
| CO | Collins, Ari Littlefeather | 20-CR-00263 | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| CO | Padilla, Danny Bueno | 20-CR-00321 | 18 :00111a1 | Guilty | | 51 | 0 |
| CO | Gatz, Robert Charles | 21-CR-00038 | 18 :02111 | Guilty | | 48 | 0 |
| CO | | | 18 :00113a8 | Dismissed w/out prejudice | | | |
| CO | Billsie, Natasha | 20-CR-00397 | 18 :00111a | Guilty | Time served | 0 | 0 |
| CO | Lewis, Celestina | 21-CR-00070 | 18 :00111a | Guilty | | 0 | 24 |
| CO | Anderson, Zachary | 21-CR-00104 | 18 :00111 | Guilty | Consecutive | 60 | 0 |
| CO | Theiss, Dallas | 21-CR-00149 | 18 :00111a1 | Guilty | Concurrent | 110 | 0 |
| CO | White, Wesley Curtis | 21-CR-00167 | 18 :00111a1 | Guilty | | 6 | 0 |
| CT | Kelley, Demorse | 21-CR-00013 | 18 :00111a1 | Guilty | | 27 | 0 |
| CT | Hill, Shawn | 20-CR-00155 | 18 :00111a | Guilty | | 57 | 0 |
| DC | Lopez-Lucca, Christian | 20-CR-00046 | 18 :00111a1 | Guilty | Concurrent | 45 | 0 |
| DC | | | 18 :00641 | Dismissed w/out prejudice | | | |
| DC | | | 22D:00404 | Dismissed w/out prejudice | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DC | | | 22D:00403 | Dismissed w/out prejudice | | | |
| DC | | | 22D:02801 | Guilty | | | |
| DC | Dansby, Olivia Nicole | 20-CR-00046 | 18 :00641 | Guilty | Concurrent | 24 | 0 |
| DC | | | 22D:00404 | Dismissed w/out prejudice | | | |
| DC | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| DC | | | 22D:00403 | Dismissed w/out prejudice | | | |
| DC | | | 22D:02801 | Guilty | | | |
| DC | Chansley, Jacob Anthony | 21-CR-00003 | 18 :01512c2 | Guilty | | 41 | 0 |
| DC | | | 18 :01752 | Dismissed w/out prejudice | | | |
| DC | | | 18 :00231 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | Leffingwell, Mark | 21-CR-00005 | 18 :00111a1 | Guilty | Time served | 6 | 0 |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a1 | Dismissed w/out prejudice | | | |
| DC | | | 18 :00231 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a4 | Dismissed w/out prejudice | | | |
| DC | Mostofsky, Aaron | 21-CR-00138 | 18 :00231 | Guilty | | 8 | 0 |
| DC | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| DC | | | 18 :00641 | Guilty | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a1 | Guilty | | | |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | Priola, Christine | 22-CR-00242 | 18 :01512c2 | Guilty | | 15 | 0 |
| DC | Rosa, Eliel | 21-CR-00068 | 40 :05104 | Guilty | | 0 | 12 |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752 | Dismissed w/out prejudice | | | |
| DC | Cudd, Jenny Louise | 21-CR-00068 | 18 :01752 | Guilty | | 0 | 2 |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | Gold, Simone Melissa | 21-CR-00085 | 18 :01752a1 | Guilty | | 2 | 0 |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | Robertson, Thomas J. | 21-CR-00034 | 18 :00231 | Guilty | Concurrent | 87 | 0 |
| DC | | | 18 :01512c2 | Guilty | | | |
| DC | | | 18 :01512c1 | Guilty | | | |
| DC | | | 18 :01752a1 | Guilty | | | |
| DC | | | 18 :01752a2 | Guilty | | | |
| DC | | | 40 :05104 | Guilty | | | |
| DC | Dresch, Karl | 21-CR-00071 | 40 :05104 | Guilty | Time served | 0 | 0 |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752 | Dismissed w/out prejudice | | | |
| DC | Reffitt, Guy Wesley | 21-CR-00032 | 18 :00231 | Guilty | Concurrent | 87 | 0 |
| DC | | | 18 :01512a2C | Guilty | | | |
| DC | | | 18 :01512c2 | Guilty | | | |
| DC | | | 18 :01752a1 | Guilty | | | |
| DC | Howell, Annie | 21-CR-00217 | 18 :01752a1 | Guilty | | 0 | 36 |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | Marquez, Felipe | 21-CR-00136 | 18 :01752a2 | Guilty | | 0 | 18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a1 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | Ayers, Stephen | 21-CR-00156 | 18 :01752a2 | Guilty | | 0 | 24 |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a1 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | Sandlin, Ronald | 21-CR-00088 | 18 :00111a1 | Guilty | | 63 | 0 |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :00231 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a1 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01512k | Guilty | | | |
| DC | Head, Albuquerque Cosper | 21-CR-00291 | 18 :00111a1 | Guilty | | 90 | 0 |
| DC | | | 18 :01752a1 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :00231 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a3 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a4 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | Young, Kyle J. | 21-CR-00291 | 18 :00111a1 | Guilty | | 86 | 0 |
| DC | | | 18 :00231 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a4 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :02111 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a1 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a3 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | Bonet, James | 21-CR-00121 | 18 :01752a1 | Guilty | | 3 | 0 |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | Suarez, Marissa A | 21-CR-00205 | 40 :05104 | Guilty | | 0 | 36 |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a1 | Dismissed w/out prejudice | | | |
| DC | Todisco, Patricia | 21-CR-00205 | 40 :05104 | Guilty | | 0 | 36 |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a1 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | Fairlamb, Scott Kevin | 21-CR-00120 | 18 :00111a1 | Guilty | Concurrent | 41 | 0 |
| DC | | | 18 :00231 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01512 | Guilty | | | |
| DC | | | 18 :01752a4 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a1 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a3 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | Michetti, Richard | 21-CR-00232 | 18 :01512c2 | Guilty | | 9 | 0 |
| DC | | | 18 :01752a1 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |

| | Name | Case | Statute | Disposition | | | |
|---|---|---|---|---|---|---|---|
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | Pert, Rachael | 21-CR-00139 | 18 :01752a1 | Guilty | | 0 | 24 |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | Winn, Dana Joe | 21-CR-00139 | 18 :01752a1 | Guilty | | 0 | 12 |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | Faulkner, Troy Elbert | 21-CR-00126 | 18 :01361 | Guilty | | 5 | 0 |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a4 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a1 | Dismissed w/out prejudice | | | |
| DC | Hodgkins, Paul Allard | 21-CR-00188 | 18 :01512c2 | Guilty | | 8 | 0 |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a1 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | Secor, Christian | 21-CR-00157 | 18 :01512c2 | Guilty | | 42 | 0 |
| DC | | | 18 :01752a1 | Dismissed w/out prejudice | | | |
| DC | | | 18 :00231 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | Wilson, Duke Edward | 21-CR-00345 | 18 :00111a1 | Guilty | Concurrent | 51 | 0 |
| DC | | | 18 :00510a | Dismissed w/out prejudice | | | |
| DC | | | 18 :00231 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01512c2 | Guilty | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a1 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a4 | Dismissed w/out prejudice | | | |
| DC | Larocca, Ben | 21-CR-00317 | 18 :01752a2 | Guilty | | 2 | 0 |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a1 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | Denney, Lucas | 22-CR-00070 | 18 :00111a1 | Guilty | | 52 | 0 |
| DC | Webster, Thomas | 21-CR-00208 | 18 :00111a1 | Guilty | Concurrent | 120 | 0 |
| DC | | | 18 :01752a1 | Guilty | | | |
| DC | | | 18 :01752a2 | Guilty | | | |
| DC | | | 18 :00231 | Guilty | | | |
| DC | | | 18 :01752a4 | Guilty | | | |
| DC | | | 40 :05104 | Guilty | | | |
| DC | Cordon, Kevin Francisco | 21-CR-00277 | 18 :01752a1 | Guilty | | 0 | 12 |
| DC | | | 18 :01752a1 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | Witcher, Jeffery Shane | 21-CR-00235 | 18 :01752a1 | Guilty | | 0 | 12 |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | Barnard, Richard Franklin | 21-CR-00235 | 40 :05104 | Guilty | | 0 | 12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DC | | | 18 :01752a1 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | Neefe, Marshall | 21-CR-00567 | 18 :00111a1 | Guilty | Concurrent | 41 | 0 |
| DC | | | 18 :01752a1 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01512k | Guilty | | | |
| DC | | | 18 :00231 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a4 | Dismissed w/out prejudice | | | |
| DC | Reid, William Rogan | 21-CR-00316 | 18 :01361 | Guilty | | 37 | 0 |
| DC | | | 18 :01512c1 | Guilty | | | |
| DC | | | 18 :01752a1 | Guilty | | | |
| DC | | | 18 :01752a2 | Guilty | | | |
| DC | | | 18 :01512c2 | Guilty | | | |
| DC | | | 40 :05104 | Guilty | | | |
| DC | Williams, Anthony Robert | 21-CR-00377 | 18 :01512c2 | Guilty | Concurrent | 60 | 0 |
| DC | | | 18 :01752a2 | Guilty | | | |
| DC | | | 18 :01752a1 | Guilty | | | |
| DC | | | 40 :05104 | Guilty | | | |
| DC | Willden, Ricky Christopher | 21-CR-00423 | 18 :00111a1 | Guilty | | 24 | 0 |
| DC | | | 18 :01752a1 | Dismissed w/out prejudice | | | |
| DC | | | 18 :00231 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a4 | Dismissed w/out prejudice | | | |
| DC | Languerand, Nicholas John | 21-CR-00353 | 18 :00111a1 | Guilty | | 44 | 0 |
| DC | | | 18 :01752a1 | Dismissed w/out prejudice | | | |
| DC | | | 18 :00231 | Dismissed w/out prejudice | | | |
| DC | | | 40 :05104 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a2 | Dismissed w/out prejudice | | | |
| DC | | | 18 :01752a4 | Dismissed w/out prejudice | | | |
| DC | Mandeville, Christian David | 21-CR-00571 | 18 :00111a1 | Guilty | Concurrent | 0 | 36 |
| DC | | | 18 :00112b1 | Guilty | | | |
| DC | | | 22D:03302 | Guilty | | | |
| DC | Creek, Kevin Douglas | 21-CR-00645 | 18 :00111a1 | Guilty | | 27 | 0 |
| DC | Thompson, Devlyn | 21-CR-00461 | 18 :00111a1 | Guilty | Time served | 46 | 0 |
| FLM | Saunders, Ibn-Sharif Khalil | 20-CR-00131-ORL | 18 :00111a1 | Guilty | | 8 | 0 |
| FLM | Salazar-Zavala, Julian | 20-CR-00134-J | 08 :01326 | Guilty | Concurrent | 18 | 0 |
| FLM | | | 18 :00111a1 | Guilty | | | |
| FLM | Boney, Edward | 21-CR-00072-C | 18 :00111a | Guilty | Concurrent | 40 | 0 |
| FLM | | | 18 :01791a2 | Guilty | | | |
| FLM | Correa, Jason | 21-CR-00001-ORL | 18 :01361 | Guilty | Time served | 0 | 0 |
| FLM | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| FLM | Rufin, Alexander | 21-CR-00296-T | 18 :00111a1 | Guilty | | 0 | 24 |
| FLM | Johnson, Tevaughn | 22-CR-00001-C | 18 :00922g1 | Guilty | Consecutive | 100 | 0 |
| FLM | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| FLM | Jones, John | 22-CR-00015-C | 18 :00111 | Guilty | Consecutive | 240 | 0 |
| FLM | | | 18 :01791a2 | Guilty | | | |
| FLN | Allen, Darius | 20-CR-00015-4-AW-MAF | 18 :00924d | Guilty | Concurrent | 24 | 0 |
| FLN | | | 18 :00111a1 | Guilty | | | |
| FLN | Mandel, Kiesha | 20-CR-00042-03-MCR | 18 :00007 | Guilty | | 36 | 0 |

| Dist | Name | Case Number | Statute | Disposition | | Value1 | Value2 |
|---|---|---|---|---|---|---|---|
| FLN | | | 18 :00111a1 | Guilty | | | |
| FLS | Guitierrez, Jorge Diaz | 21-CR-20005-DPG | 18 :01512c2 | Guilty | | 76 | 0 |
| FLS | | | 18 :01512k | Dismissed w/out prejudice | | | |
| FLS | | | 18 :01512b3 | Dismissed w/out prejudice | | | |
| FLS | | | 21 :00846 | Guilty | | | |
| FLS | | | 21 :00841a1 | Dismissed w/out prejudice | | | |
| FLS | | | 21 :00853 | Guilty | | | |
| FLS | Wilkins, Christopher Tavorris | 21-CR-60037-AMC | 18 :00111a1 | Guilty | | 80 | 0 |
| FLS | | | 18 :00115a1B | Guilty | | | |
| FLS | Saintjour, Johnathan | 21-CR-20482-BB | 18 :00111a1 | Guilty | | 10 | 0 |
| FLS | Ramos Nunez, Yeraldin Scarlet | 22-CR-20003-RKA | 18 :00111 | Guilty | Time served | 0 | 0 |
| FLS | Cagle, Garland Richard | 22-CR-80006-KAM | 18 :00111a1 | Guilty | | 0 | 12 |
| FLS | Mills, Jr., James Robert | 22-CR-20077-JEM | 18 :00111a1 | Guilty | Concurrent | 310 | 0 |
| FLS | | | 18 :00924c1Aiii | Guilty | | | |
| FLS | | | 18 :01114 | Guilty | | | |
| FLS | | | 21 :00853 | Guilty | | | |
| GAN | Fearby, Tiffany | 20-CR-00226-1 | 18 :00111a1 | Guilty | | 27 | 0 |
| GAN | | | 18 :00924c1A | Dismissed w/out prejudice | | | |
| GAN | Peterson, Neal | 21-CR-00126-1 | 18 :00111a1 | Guilty | Consecutive | 14 | 0 |
| GAN | Beavers, Cody James | 21-CR-00307-1 | 18 :00111 | Guilty | Concurrent | 180 | 0 |
| GAN | | | 21 :00846 | Guilty | | | |
| GAN | Howard, Shanquella Latonya | 22-CR-00226-1 | 18 :00111a1 | Guilty | | 0 | 12 |
| GAS | Moment, Fernandez Deonta | 20-CR-00058-1 | 18 :00111a1 | Guilty | | 46 | 0 |
| GAS | Jones, Davon Randy | 20-CR-00058-1 | 18 :00922g1 | Guilty | Consecutive | 60 | 0 |
| GAS | | | 18 :00924c1C | Dismissed w/out prejudice | | | |
| GAS | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| GAS | | | 21 :00841a1 | Guilty | | | |
| GAS | Ryan, Devin | 20-CR-00103-4 | 18 :00844h1 | Guilty | Consecutive | 120 | 0 |
| GAS | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| GAS | | | 18 :01623a | Dismissed w/out prejudice | | | |
| GAS | Baptiste, Roberto | 21-CR-00021-2 | 18 :00111a | Guilty | | 0 | 36 |
| GAS | Cedillo-Narvaez, Luis Fernandov | 21-CR-00007-3 | 18 :00111a | Guilty | Consecutive | 12 | 0 |
| GAS | Alvarado-Baltazar, Juan | 21-CR-00010-3 | 18 :00111a1 | Guilty | Consecutive | 12 | 0 |
| GAS | Johnson, Melvin | 21-CR-00046-2 | 18 :01791a2 | Guilty | Consecutive | 12 | 0 |
| GAS | | | 18 :00111 | Dismissed w/out prejudice | | | |
| HI | Brun, Arthur | 20-CR-00024-DKW-RT | 18 :00111a1 | Guilty | Concurrent | 240 | 0 |
| HI | | | 18 :01512c1 | Guilty | | | |
| HI | | | 18 :00371 | Guilty | | | |
| HI | | | 21 :00841a1 | Guilty | | | |
| HI | | | 18 :01512b3 | Guilty | | | |
| HI | | | 21 :00846 | Guilty | | | |
| IAS | Manyang Anguey, Danyal Deng | 20-CR-00081 | 18 :00111a | Guilty | | 120 | 0 |
| IAS | Nosley, Nathan Mason | 21-CR-00046 | 18 :00111a | Guilty | | 92 | 0 |
| IAS | | | 18 :00922g1 | Dismissed w/out prejudice | | | |
| IAS | Burrage, Marcus Andrew | 21-CR-00057 | 18 :00111a | Guilty | | 51 | 0 |
| IAS | Feeback, Travis Ray | 21-CR-00079 | 18 :00111a | Guilty | | 120 | 0 |
| IAS | Feeback, Travis Ray | 21-CR-00163 | 18 :00111a | Guilty | | 120 | 0 |
| ID | Tuggles, Sylvester | 20-CR-00020-DCN | 18 :02111 | Guilty | Concurrent | 70 | 0 |
| ID | Eagle, Walter High | 20-CR-00193-E-BLW | 18 :00111 | Guilty | Consecutive | 144 | 0 |
| ID | | | 18 :00922g1 | Dismissed w/out prejudice | | | |
| ID | | | 18 :00924c1A | Guilty | | | |
| ID | | | 18 :00924d | Guilty | | | |
| ID | March, John Roger | 21-CR-00045-DCN | 18 :00115a1B | Guilty | | 37 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ID | | | 18 :00111a | Dismissed w/out prejudice | | | |
| ID | | | 18 :00641 | Dismissed w/out prejudice | | | |
| ID | | | 18 :00981a1C | Guilty | | | |
| ID | Ehrlin, Erik Konrad | 21-CR-00145-BLW | 18 :00111a | Guilty | Concurrent | 78 | 0 |
| ID | | | 18 :00924d | Guilty | | | |
| ID | | | 18 :00922g1 | Guilty | | | |
| ID | Pongah, Tymbr | 21-CR-00289-E-DCN | 18 :00111a1 | Guilty | Concurrent | 46 | 0 |
| ILC | Moore, Knerel | 20-CR-10026 | 18 :00111a1 | Guilty | | 50 | 0 |
| ILC | | | 21 :00841a1 | Guilty | | | |
| ILS | Linsner, David A. | 20-CR-40003-JPG | 18 :00111a1 | Guilty | | 15 | 0 |
| ILS | Holland, Dakota | 20-CR-30140-NJR | 18 :00111a1 | Guilty | | 24 | 0 |
| KS | Herring, Fredrick | 20-CR-40006-TC | 18 :00111 | Guilty | | 37 | 0 |
| KS | Newman, Nicholas S. | 20-CR-20014-JAR-JPO | 18 :00111a1 | Guilty | | 180 | 0 |
| KS | | | 18 :02114 | Dismissed w/ prejudice | | | |
| KS | | | 18 :00922g1 | Dismissed w/ prejudice | | | |
| KS | | | 18 :00924c1A | Dismissed w/ prejudice | | | |
| KS | | | 18 :00924c1A | Guilty | | | |
| KS | | | 21 :00841a1 | Dismissed w/ prejudice | | | |
| KS | Ayala-Alfaro, Gerson | 20-CR-10019-EFM | 08 :01326a | Guilty | | 21 | 0 |
| KS | | | 18 :00111 | Guilty | | | |
| KS | Towner, John | 21-CR-40045-TC | 18 :00111a | Guilty | | 57 | 0 |
| KS | Deines, Stephen | 21-CR-20045-JAR-TJJ | 18 :00111a | Guilty | Time served | 0 | 0 |
| KS | Gaston, Dion | 21-CR-40101-HLT | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| KS | Gaston, Dion | 21-CR-40101-HLT | 18 :03583e | Guilty | Time served | 0 | 0 |
| KS | | | 18 :03583e | Guilty | | | |
| KS | | | 18 :00111a1 | Guilty | | | |
| KYE | Morales-Lopez, John Anthony | 20-CR-00011 | 18 :00111a1 | Guilty | Concurrent | 120 | 0 |
| KYE | | | 18 :00876c | Guilty | | | |
| KYE | White, Vantious | 20-CR-00037 | 18 :00111 | Guilty | Consecutive | 92 | 0 |
| KYE | Pedrin, Joseph | 20-CR-00036 | 18 :00111 | Guilty | Consecutive | 12 | 0 |
| KYE | Morris, Phillip E. | 20-CR-00004-GFVT-MAS | 18 :00111a1 | Guilty | Concurrent | 24 | 0 |
| KYE | | | 18 :00115a1B | Guilty | | | |
| KYE | Rodas, Yelson | 20-CR-00126-DCR | 18 :00111a1 | Guilty | | 15 | 0 |
| KYE | Maez, Luke | 22-CR-00030-GFVT-MAS | 18 :00111a | Guilty | | 16 | 0 |
| KYW | Westmoreland, Dusty | 20-CR-00034-B-GNS | 18 :02111 | Guilty | Concurrent | 63 | 0 |
| KYW | Johnson, John Fitzpatrick | 21-CR-00031-L-BJB | 18 :00111 | Guilty | Concurrent | 86 | 0 |
| KYW | | | 18 :00924c1A | Guilty | | | |
| LAE | Robinson, Sterling | 20-CR-00120 | 18 :00922g1 | Guilty | Concurrent | 240 | 0 |
| LAE | | | 18 :01512c2 | Guilty | | | |
| LAW | Washington, Levar | 20-CR-00296-01 | 18 :00111a1 | Guilty | Consecutive | 160 | 0 |
| LAW | | | 18 :01791a2 | Dismissed w/out prejudice | | | |
| LAW | Thomas, Derrick J. | 21-CR-00222 | 18 :00111a | Guilty | | 137 | 0 |
| LAW | Pierre, Jarvis | 21-CR-00263 | 18 :00111a1 | Guilty | Consecutive | 110 | 0 |
| MA | Saaem, Ishtiaq Ali | 21-CR-10084 | 18 :01512c2 | Guilty | | 0 | 36 |
| MD | Trimmer, Andrew Joseph | 20-CR-00380-PWG | 18 :00111a1 | Guilty | Concurrent | 126 | 0 |
| MD | | | 21 :00841a1 | Guilty | | | |
| MD | | | 21 :00846 | Guilty | | | |
| MD | Pierre-Louis, Jean-Luc | 21-CR-00109-TMD | 18 :00111a1 | Guilty | Time served | 52 | 0 |
| ME | Hassan, Abdikareem | 21-CR-00036-P-L | 18 :00922g1 | Guilty | | 48 | 0 |
| ME | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| ME | Mohamed, Noor Ahmed | 21-CR-00105-P-T | 18 :00111a1 | Guilty | Consecutive | 24 | 0 |
| MIE | Ortega-Escudero, Enrique | 20-CR-20132 | 18 :00111a1 | Guilty | | 18 | 0 |
| MIE | Bates, June | 20-CR-20505 | 18 :00111a1 | Guilty | | 0 | 36 |

| District | Name | Case Number | Statute | Disposition | | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|
| MIE | Harris, Brian Anthony | 21-CR-20511 | 18 :00111a | Guilty | | 0 | 0 |
| MIW | Trotter, Jaquari | 20-CR-00186 | 18 :00111 | Guilty | | 60 | 0 |
| MIW | | | 18 :00922g1 | Dismissed w/out prejudice | | | |
| MIW | | | 18 :00924c1Aiii | Dismissed w/out prejudice | | | |
| MIW | Rogers, Gregory | 20-CR-00186 | 18 :00111 | Guilty | Concurrent | 57 | 0 |
| MIW | | | 18 :00924c1Aiii | Dismissed w/out prejudice | | | |
| MIW | Leclaire, David Michael | 20-CR-00008-N | 18 :00111a1 | Guilty | | 21 | 0 |
| MIW | Rucinski, Kyle A. | 21-CR-00001 | 18 :00111a1 | Guilty | | 0 | 60 |
| MIW | Dean, Kyle Lee | 21-CR-00011-N | 18 :00111a1 | Guilty | | 15 | 0 |
| MIW | Semasky, Joseph Daniel | 21-CR-00031-N | 18 :00111a1 | Guilty | | 0 | 24 |
| MN | Blue, Alexander Keith | 20-CR-00175 (ECT/LIB) | 18 :02111 | Guilty | Concurrent | 66 | 0 |
| MN | | | 18 :01153 | Dismissed w/out prejudice | | | |
| MN | Strong, Shaleigha Kate | 20-CR-00175 (ECT/LIB) | 18 :02111 | Guilty | Concurrent | 24 | 0 |
| MN | | | 18 :01153 | Dismissed w/out prejudice | | | |
| MN | Robinson, Delores Silverrain | 20-CR-00175 (ECT/LIB) | 18 :01153 | Guilty | Concurrent | 6 | 0 |
| MN | | | 18 :02111 | Dismissed w/out prejudice | | | |
| MN | Coles, Hakeem Alexander | 20-CR-00074  ADM/KMM | 18 :00111a | Guilty | Concurrent | 204 | 0 |
| MN | Belland, Curtis Wayne | 20-CR-00125  (PAM/LIB) | 18 :00113a3 | Guilty | Concurrent | 70 | 0 |
| MN | | | 18 :02111 | Dismissed w/out prejudice | | | |
| MN | | | 18 :00113a6 | Dismissed w/out prejudice | | | |
| MN | Haskel, Jerrell Anthony | 20-CR-00204  JRT/KMM | 18 :00111a | Guilty | Concurrent | 18 | 0 |
| MN | Jackson, James Wilbert | 20-CR-00133 (PJS/DTS) | 18 :02114a | Guilty | Concurrent | 18 | 0 |
| MN | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| MN | Warren, Wesley Robert | 20-CR-00143  NEB/LIB | 18 :00113a3 | Guilty | Concurrent | 100 | 0 |
| MN | | | 18 :00113a1 | Not guilty | | | |
| MN | | | 18 :00113a6 | Guilty | | | |
| MN | | | 18 :02111 | Not guilty | | | |
| MN | Mitchell, Charles Marquis | 21-CR-00111  SRN | 18 :00111a | Guilty | Consecutive | 18 | 0 |
| MN | Jerome, Levi Brandin | 21-CR-00023 NEB/LIB | 18 :02111 | Guilty | Concurrent | 84 | 0 |
| MN | | | 18 :00924c1Aii | Dismissed w/out prejudice | | | |
| MOE | Williams, Antwan | 20-CR-00334 AGF SPM | 18 :00111a | Guilty | Time served | 0 | 0 |
| MOE | Brown, Zerak | 20-CR-00168 SNLJ ACL | 18 :00111a | Guilty | | 125 | 0 |
| MOE | | | 18 :00924c1C | Guilty | | | |
| MOE | Wilson, Dejuan | 21-CR-00132 JAR NAB | 18 :00111 | Guilty | | 84 | 0 |
| MOE | | | 18 :00924c1Aiii | Dismissed w/out prejudice | | | |
| MOE | Williams, Amenta Louise | 21-CR-00182 RWS SPM | 18 :00111a1 | Guilty | | 0 | 36 |
| MOE | Beck Jr., Thomas D. | 21-CR-00091 JAR ACL | 18 :00111a1 | Guilty | | 0 | 36 |
| MOE | | | 18 :01363 | Guilty | | | |
| MOE | Miller, Kierston | 21-CR-00408 SRW | 18 :00111a1 | Guilty | | 12 | 0 |
| MOE | Davis, Robert Earl | 21-CR-00474 SEP NAB | 21 :00841a1 | Guilty | Concurrent | 87 | 0 |
| MOE | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| MOE | Franklin, Christopher | 21-CR-00536 AGF NCC | 18 :02111 | Guilty | | 24 | 0 |
| MOE | Nelson, Taylor | 21-CR-00134 ACL | 18 :00111a1 | Guilty | | 0 | 0 |
| MOW | John, Jeremy Joshua | 20-CR-00034-DGK | 18 :00111a1 | Guilty | | 48 | 0 |
| MOW | Jackson, Brandi | 20-CR-03047-BCW | 18 :00111 | Guilty | | 54 | 0 |
| MOW | Dunn, James Larry | 20-CR-03124-01-S-RK | 18 :00111 | Guilty | Concurrent | 60 | 0 |
| MOW | Clevenger, Ray E. | 21-CR-00011-HFS | 18 :00111a | Guilty | Concurrent | 130 | 0 |
| MOW | Harrington, Peter | 21-CR-03056-01-S-MDH | 18 :00111 | Guilty | | 0 | 60 |
| MOW | Harris, Michelle | 21-CR-03055-01-S-BCW | 18 :00111 | Guilty | | 0 | 60 |
| MSN | West, Carl | 19-CR-00143-1 | 18 :00111a | Guilty | | 0 | 12 |
| MSN | Ruffins, Rico Rashun | 21-CR-00068-4 | 18 :00111a | Guilty | | 27 | 0 |
| MSN | Scott, Tamekia | 21-CR-00071-3 | 18 :00111a1 | Guilty | | 63 | 0 |
| MSS | Anderson, John Robert | 20-CR-00003-DCBFKB3 | 18 :00111a1 | Guilty | | 21 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MSS | Belk, William Christopher | 20-CR-00028-TBMMTP2 | 18 :02111 | Guilty | Consecutive | 84 | 0 |
| MSS | | | 18 :00924c1Aii | Dismissed w/out prejudice | | | |
| MSS | | | 18 :01167b | Dismissed w/out prejudice | | | |
| MSS | Sonnier, Joseph Dale | 20-CR-00074-TBMJCG1 | 18 :00111 | Guilty | Concurrent | 257 | 0 |
| MSS | | | 18 :00922g1 | Dismissed w/out prejudice | | | |
| MSS | | | 18 :00924c1A | Guilty | | | |
| MSS | Stephenson, Gregory Emile | 20-CR-00088-HSORPM1 | 18 :00111a1 | Guilty | | 12 | 0 |
| MSS | | | 18 :00115a1B | Dismissed w/out prejudice | | | |
| MSS | Lacy, Jr. , Mark Allen | 20-CR-00114-HSORPM1 | 18 :00111a1 | Guilty | | 0 | 60 |
| MSS | | | 18 :03565 | Guilty | | | |
| MSS | Rosillo, Victor Cody | 21-CR-00105-TBMRPM1 | 18 :00922g1 | Guilty | | 33 | 0 |
| MSS | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| MSS | | | 18 :00113a3 | Dismissed w/out prejudice | | | |
| MSS | Cotton, Demario Lamar | 21-CR-00076-HTWLGI3 | 18 :00111 | Guilty | | 240 | 0 |
| MSS | | | 18 :00924c1A | Dismissed w/out prejudice | | | |
| MSS | | | 18 :00922g1 | Dismissed w/out prejudice | | | |
| MSS | Ramirez-Saucedo, Guillermo Ivan | 21-CR-00149-TBMRPM1 | 08 :01326a | Guilty | | 18 | 0 |
| MSS | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| MSS | Turner, Jonathan Jamal | 22-CR-00028-CWRLGI3 | 18 :00111a1 | Guilty | Concurrent | 12 | 0 |
| MT | Spotted Bird, Jalissa | 20-CR-00028-gf-bmm | 18 :02111 | Guilty | | 30 | 0 |
| MT | | | 18 :00113a2 | Dismissed w/out prejudice | | | |
| MT | Threefingers, Antoine | 20-CR-00131-BLG-SPW | 18 :00111a1 | Guilty | Consecutive | 208 | 0 |
| MT | | | 18 :00924c1A | Not guilty | | | |
| MT | | | 18 :00922g1 | Guilty | | | |
| MT | | | 18 :00113a3 | Guilty | | | |
| MT | | | 21 :00841a1 | Dismissed w/out prejudice | | | |
| MT | | | 18 :00924c1Ai | Guilty | | | |
| MT | Not Afraid, Darnell Lee | 22-CR-00044 | 18 :00924c1Ai | Guilty | Concurrent | 60 | 0 |
| MT | | | 18 :00111a1 | Dismissed w/ prejudice | | | |
| MT | Bullshows, Darwyna Caylynn | 22-CR-00044 | 18 :00111a1 | Guilty | Time served | 1 | 0 |
| NCE | Orellana-Estrada, Jacobo Leonel | 20-CR-00015 | 18 :00111a | Guilty | | 18 | 0 |
| NCE | Valentine, Javon | 20-CR-00184 | 18 :00111a1 | Guilty | | 132 | 0 |
| NCE | | | 18 :02112 | Guilty | | | |
| NCE | | | 18 :00924c1Aii | Guilty | | | |
| NCE | | | 21 :00841a1 | Guilty | | | |
| NCE | Acklin, Jr., Willard Lee | 21-CR-00018 | 18 :00111a1 | Guilty | | 40 | 0 |
| NCE | | | 18 :00924c1Aiii | Dismissed w/out prejudice | | | |
| NCE | | | 18 :01113 | Dismissed w/out prejudice | | | |
| NCM | Hancock, Danny Michael | 20-CR-00126 | 26 :07201 | Guilty | | 0 | 60 |
| NCM | | | 18 :01341 | Dismissed w/out prejudice | | | |
| NCM | | | 18 :00152(1) | Dismissed w/out prejudice | | | |
| NCM | | | 18 :01343 | Dismissed w/out prejudice | | | |
| NCM | | | 18 :01028a | Dismissed w/out prejudice | | | |
| NCM | | | 18 :01956a1Bi | Dismissed w/out prejudice | | | |
| NCM | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| NCM | | | 18 :01957 | Dismissed w/out prejudice | | | |
| NCM | | | 28 :02461c | Dismissed w/out prejudice | | | |
| NCM | Hancock, Judith | 20-CR-00126 | 26 :07201 | Guilty | | 0 | 60 |
| NCM | | | 18 :00152(1) | Dismissed w/out prejudice | | | |
| NCM | | | 18 :01341 | Dismissed w/out prejudice | | | |
| NCM | | | 18 :01028a | Dismissed w/out prejudice | | | |
| NCM | | | 18 :01343 | Dismissed w/out prejudice | | | |
| NCM | | | 18 :01512c2 | Dismissed w/out prejudice | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NCM | | | 18 :01956a1Bi | Dismissed w/out prejudice | | | |
| NCM | | | 28 :02461c | Dismissed w/out prejudice | | | |
| NCM | | | 18 :01957 | Dismissed w/out prejudice | | | |
| NCW | McClellan, Tamara Devonna | 20-CR-00282:3 | 18 :00111a | Guilty | | 100 | 0 |
| NCW | | | 18 :00922g1 | Dismissed w/out prejudice | | | |
| NCW | | | 21 :00841b1C | Dismissed w/out prejudice | | | |
| NCW | | | 18 :00924c1A | Dismissed w/out prejudice | | | |
| NCW | Ratliff, James David | 20-CR-00310:3 | 18 :00111a1 | Guilty | Consecutive | 12 | 0 |
| NCW | Hernandez Barahona, Joel Heyson | 21-CR-00123:3 | 08 :01326a | Guilty | Time served | 0 | 0 |
| NCW | | | 18 :00111a | Guilty | | | |
| ND | Running Shield, Antonio Meguel | 20-CR-00134 | 18 :00111a1 | Guilty | | 48 | 0 |
| ND | | | 18 :01512 | Guilty | | | |
| ND | | | 21 :00841a1 | Dismissed w/out prejudice | | | |
| ND | Heart, Betty Jerrine | 20-CR-00018 | 18 :00111a | Guilty | | 10 | 0 |
| ND | Ademiluyi, Aderoluwa Timothy | 20-CR-00052 | 18 :00111a1 | Guilty | | 0 | 0 |
| ND | See Walker, Shane Dean | 20-CR-00103 | 18 :00111a1 | Guilty | | 0 | 0 |
| ND | Follet, Jr., Luke Aaron | 20-CR-00102 | 18 :00111a1 | Guilty | | 18 | 0 |
| ND | | | 18 :00113a8 | Dismissed w/out prejudice | | | |
| ND | | | 18 :00113a7 | Guilty | | | |
| ND | Good Bird, Krystal | 20-CR-00128 | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| ND | Spotted Bear, Hjalmer | 20-CR-00129 | 18 :00111a1 | Guilty | | 18 | 0 |
| ND | Starr, Karina June | 21-CR-00021 | 18 :00111a1 | Guilty | | 0 | 0 |
| ND | Longcrow, Desi | 21-CR-00041 | 18 :00111a1 | Guilty | Concurrent | 37 | 0 |
| ND | Hanley, Jr., Richard Lee | 21-CR-00049 | 18 :00922g1 | Guilty | | 41 | 0 |
| ND | | | 18 :00111a1 | Dismissed w/ prejudice | | | |
| ND | Steele, Richard Todd | 21-CR-00142 | 18 :00111a1 | Guilty | | 20 | 0 |
| NE | Ellis, Michael | 19-CR-00314 | 18 :00111a1 | Guilty | | 12 | 0 |
| NE | Thomas, Tevin | 20-CR-03031 | 18 :02111 | Guilty | | 51 | 0 |
| NE | Brun, Jacob A. | 20-CR-00038 | 21 :00844a | Guilty | Concurrent | 84 | 0 |
| NE | | | 18 :00111a1 | Not guilty | | | |
| NE | | | 18 :00922g1 | Guilty | | | |
| NE | | | 21 :00841a1b1Bviii | Not guilty | | | |
| NE | | | 18 :00924c1Ai | Not guilty | | | |
| NE | Cooper, Jerry | 20-CR-00004 | 18 :00111a1 | Guilty | | 0 | 36 |
| NE | Miranda De La Cruz, Orlando | 20-CR-00062 | 08 :01326a | Guilty | Concurrent | 12 | 0 |
| NE | | | 18 :00111a1 | Guilty | | | |
| NE | Gonzalez-Por, Leonardo | 20-CR-03028 | 08 :01326a | Guilty | Time served | 0 | 0 |
| NE | | | 18 :00111a1 | Guilty | | | |
| NE | Martinez-Ramos, Freddy | 20-CR-03028 | 08 :01326a | Guilty | Time served | 0 | 0 |
| NE | | | 18 :00111a1 | Guilty | | | |
| NE | St Cyr, Jourdain | 21-CR-00077 | 18 :00111a1 | Guilty | | 12 | 0 |
| NE | Runningshield, Andres | 21-CR-00132 | 18 :02111 | Guilty | Concurrent | 60 | 0 |
| NE | | | 18 :00113a3 | Dismissed w/out prejudice | | | |
| NE | Thomas, Tariq | 21-CR-00132 | 18 :02111 | Guilty | Concurrent | 42 | 0 |
| NE | | | 18 :00113a3 | Dismissed w/out prejudice | | | |
| NE | Smith, Darnell David | 21-CR-00226 | 18 :00111a1 | Guilty | Consecutive | 33 | 0 |
| NE | Medina, Joshua | 21-CR-00226 | 18 :00111a1 | Guilty | | 12 | 0 |
| NE | Miller, Jonathan | 21-CR-00260 | 18 :00111a1 | Guilty | Concurrent | 205 | 0 |
| NE | | | 21 :00846 | Guilty | | | |
| NE | Walker, Patrick | 21-CR-00288 | 18 :00111a1 | Guilty | | 37 | 0 |
| NE | | | 18 :00111a | Dismissed w/out prejudice | | | |
| NE | McCauley, Santana Roth | 21-CR-00315 | 18 :00111a1 | Guilty | | 28 | 0 |
| NE | | | 18 :01512b2A | Dismissed w/out prejudice | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NJ | Hall, Jr., Michael A. | 21-CR-00551 | 18 :01512c2 | Guilty | | 0 | 37 |
| NJ | Johnson, Wallace | 20-CR-00644 | 18 :00111 | Guilty | Concurrent | 82 | 0 |
| NJ | | | 18 :02119 | Guilty | | | |
| NJ | Cartagena, Joseph | 21-CR-00756 | 18 :00111a1 | Guilty | | 21 | 0 |
| NM | Moquino, Amanda | 20-CR-02110-KWR | 18 :00111a | Guilty | | 0 | 3 |
| NM | Chazdon, Scott Jean | 20-CR-01581 | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| NM | Dennis, Daydrion | 20-CR-01969-KWR | 18 :00111a1 | Guilty | Time served | 18 | 0 |
| NM | Redmond, Ricky D. | 20-CR-02204-JHR | 18 :00111 | Guilty | | 0 | 12 |
| NM | Redmond, Ricky D. | 20-CR-02204-JHR | 18 :03147 | Guilty | | 0 | 12 |
| NM | | | 18 :00111 | Guilty | | | |
| NM | | | 18 :03147 | Guilty | | | |
| NM | Fredrickson, Jenny | 20-CR-01544-KWR | 18 :00111a | Guilty | | 0 | 24 |
| NM | Copeland, Theresa A. | 20-CR-00926-KRS | 18 :00111a | Guilty | Time served | 0 | 0 |
| NM | Arias-Almeyda, Ledalbys | 20-CR-01287-KG | 18 :00111a | Guilty | | 18 | 0 |
| NM | Begay, Derrick | 20-CR-00506-KWR | 18 :00111a | Guilty | | 24 | 0 |
| NM | Montoya, Daniel | 20-CR-00899 | 18 :00924c1Aiii | Guilty | | 120 | 0 |
| NM | | | 18 :00111a | Dismissed w/out prejudice | | | |
| NM | Delgarito, Jarvis | 20-CR-00902 | 18 :00111a | Guilty | | 12 | 0 |
| NM | Martinez, Patrick James | 20-CR-01881-WJ | 18 :00111a | Guilty | Consecutive | 6 | 0 |
| NM | Todacheene, Ewing | 20-CR-01325-PJK | 18 :00111a | Guilty | | 24 | 0 |
| NM | | | 18 :00924c1Aiii | Dismissed w/out prejudice | | | |
| NM | Reano, Stephen | 20-CR-01487-WJ | 18 :00111a | Guilty | Concurrent | 40 | 0 |
| NM | Medel, Guillermo | 20-CR-01764-WJ | 18 :00111a | Guilty | Concurrent | 48 | 0 |
| NM | | | 18 :00922g1 | Guilty | | | |
| NM | Yates, Thunder Bear | 20-CR-01964-KWR | 18 :00111a | Guilty | | 0 | 24 |
| NM | | | 18 :00111 | Dismissed w/out prejudice | | | |
| NM | Zhagui-Arpi, Carlos Leonardo | 21-CR-00373-VJ1 | 18 :00111a | Guilty | Time served | 9 | 0 |
| NM | Allen, Kent Allan Hooker | 21-CR-00087-GJF | 18 :00111a | Guilty | Time served | 4 | 0 |
| NM | Alexander, Charboneaux | 21-CR-00928-MV | 18 :00111a | Guilty | | 36 | 0 |
| NM | Black, Johnny | 21-CR-00867-WJ | 18 :00111a | Guilty | | 21 | 0 |
| NM | Merkel, Jacob R. | 21-CR-00867-WJ | 18 :00111a | Guilty | Consecutive | 15 | 0 |
| NM | Sanchez, Victor B. | 21-CR-00867-WJ | 18 :00111a | Guilty | Consecutive | 21 | 0 |
| NM | Felix, Henry | 21-CR-00867-WJ | 18 :00111a | Guilty | | 15 | 0 |
| NM | Ochoa, Ruben | 21-CR-01043-KG | 18 :00111a | Guilty | | 96 | 0 |
| NM | Saaveddra, Fermin J. | 22-CR-00636-WJ | 18 :00111a | Guilty | | 33 | 0 |
| NM | Kinney, Shakeam | 21-CR-01710-JH | 18 :00111a | Guilty | Concurrent | 33 | 0 |
| NM | Lemus, Eddie | 22-CR-00682-KG | 18 :00111a | Guilty | Time served | 2 | 0 |
| NM | | | 18 :05032 | Guilty | | | |
| NV | Franklin, Mekivil | 20-CR-00252-APG-BNW | 18 :00111a1 | Guilty | Concurrent | 41 | 0 |
| NV | Crutcher, Al Jay Ershal | 21-CR-00035-LRH-CLB | 18 :00111a1 | Guilty | | 10 | 0 |
| NYE | Martino, Richard | 19-CR-00575-01 | 18 :01512k | Guilty | | 8 | 0 |
| NYE | | | 18 :01349 | Dismissed w/out prejudice | | | |
| NYE | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| NYE | Hernandez, Andrew | 21-CR-00429 | 18 :00111a1 | Guilty | | 6 | 0 |
| NYN | Trammell, Daniel | 20-CR-00183 | 18 :00111a1 | Guilty | | 30 | 0 |
| NYN | Bennett, Dennis | 21-CR-00001 | 18 :00007 | Guilty | Time served | 0 | 0 |
| NYN | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| NYN | | | 18 :00113a5 | Dismissed w/out prejudice | | | |
| NYN | Mayo, Javon | 21-CR-00214 | 18 :00111 | Guilty | | 10 | 0 |
| NYN | | | 18 :03583 | Guilty | | | |
| NYN | Sherry, Caleb | 21-CR-00234 | 18 :00111a1 | Guilty | | 0 | 12 |
| NYS | Bryant, Michael | 20-CR-00404 | 18 :00111a1 | Guilty | | 6 | 0 |
| NYW | Robinson, Keyondre | 20-CR-00185-LJV | 18 :00111 | Guilty | Time served | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OHN | Sutton, John Milton | 20-CR-00265 | 18 :00111a1 | Guilty | Concurrent | 51 | 0 |
| OHN | Jones, III, George Shelton | 20-CR-00713 | 18 :00111a | Guilty | Time served | 0 | 0 |
| OHN | Davis, Andrew | 20-CR-00847 | 18 :00111a1 | Guilty | Consecutive | 70 | 0 |
| OHN | | | 18 :00922g1 | Dismissed w/out prejudice | | | |
| OHN | | | 18 :00924c1Ai | Guilty | | | |
| OHN | | | 21 :00846 | Guilty | | | |
| OHN | | | 21 :00841a1 | Dismissed w/out prejudice | | | |
| OHN | Taylor, DeWayne Mykel | 21-CR-00034 | 18 :00111a1 | Guilty | Consecutive | 162 | 0 |
| OHN | | | 18 :00922g1 | Guilty | | | |
| OHN | | | 18 :00924c1Aiii | Guilty | | | |
| OHN | Smith, James W. | 21-CR-00482 | 18 :00111a | Guilty | Concurrent | 41 | 0 |
| OHN | Upton, Brendelle | 21-CR-00683 | 18 :00111a1 | Guilty | Consecutive | 21 | 0 |
| OHN | Jenkins, Marion | 21-CR-00683 | 18 :00111a1 | Guilty | Concurrent | 24 | 0 |
| OHN | Edwards, Travone | 21-CR-00452 | 18 :00111a1 | Guilty | Concurrent | 30 | 0 |
| OHN | Jaffal, Baha | 21-CR-00451 | 18 :00111a1 | Guilty | Consecutive | 46 | 0 |
| OHN | Allen, Quentell Kareem | 21-CR-00647 | 18 :00111a1 | Guilty | Consecutive | 84 | 0 |
| OHN | | | 18 :00924c1Aii | Guilty | | | |
| OHN | Holmes, Montrell | 21-CR-00809 | 18 :00111a1 | Guilty | | 37 | 0 |
| OHS | Gibson, Christopher O. | 20-CR-00002-3 | 18 :00924c1Aii | Guilty | | 120 | 0 |
| OHS | | | 18 :00111a1 | Dismissed w/ prejudice | | | |
| OHS | Wells, Mark | 22-CR-00005-1 | 18 :00111a1 | Guilty | | 0 | 36 |
| OHS | McDonald, Benjamin | 21-CR-00106-3 | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| OHS | Baker, Rachael | 22-CR-00057-2 | 18 :00111a | Guilty | | 0 | 0 |
| OKE | Maxwell, Kyle Joe | 20-CR-00091-RAW | 18 :02111 | Guilty | | 33 | 0 |
| OKE | Hooten, Jeremy | 20-CR-00065-DCJ | 18 :00002 | Guilty | | 72 | 0 |
| OKE | | | 18 :00113a3 | Dismissed w/ prejudice | | | |
| OKE | | | 18 :00113a6 | Dismissed w/ prejudice | | | |
| OKE | | | 18 :00924c1A | Dismissed w/ prejudice | | | |
| OKE | | | 18 :02111 | Guilty | | | |
| OKE | Bradford, Jatavier | 20-CR-00047-RAW | 18 :02111 | Guilty | | 60 | 0 |
| OKE | Edwards, Colton | 20-CR-00076-JFH | 18 :02111 | Guilty | | 71 | 0 |
| OKE | | | 18 :00113a1 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00924c1Bii | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00113a3 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00924o | Dismissed w/out prejudice | | | |
| OKE | | | 18 :01153 | Dismissed w/out prejudice | | | |
| OKE | Jones Jr., Phillip Lemont | 20-CR-00076-JFH | 18 :02111 | Guilty | | 67 | 0 |
| OKE | | | 18 :00924c1Bii | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00113a1 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00924o | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00113a3 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :01153 | Dismissed w/out prejudice | | | |
| OKE | Key, Jakeyvious | 20-CR-00076-JFH | 18 :02111 | Guilty | | 41 | 0 |
| OKE | | | 18 :00924c1Bii | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00113a1 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00924o | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00113a3 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :01153 | Dismissed w/out prejudice | | | |
| OKE | Terronez, Jobe | 20-CR-00076-JFH | 18 :02111 | Guilty | | 41 | 0 |
| OKE | | | 18 :00924c1Bii | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00113a1 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00113a3 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00924o | Dismissed w/out prejudice | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OKE | | | 18 :01153 | Dismissed w/out prejudice | | | |
| OKE | Williams, Jaysea Markara | 20-CR-00076-JFH | 18 :02111 | Guilty | | 27 | 0 |
| OKE | | | 18 :00924c1Bii | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00113a1 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00924o | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00113a3 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :01153 | Dismissed w/out prejudice | | | |
| OKE | Williams, Jackie Dale | 21-CR-00007-JFH | 18 :02111 | Guilty | | 41 | 0 |
| OKE | Ross, Trenton | 20-CR-00140-DCJ | 18 :00924c1Ai | Guilty | | 84 | 0 |
| OKE | | | 18 :02111 | Dismissed w/out prejudice | | | |
| OKE | Nedd, Conrad Edward | 20-CR-00137-RAW | 18 :02111 | Guilty | | 78 | 0 |
| OKE | | | 18 :01951 | Dismissed w/out prejudice | | | |
| OKE | Taylor, Justin Keith | 21-CR-00058-JWD | 18 :00113a3 | Guilty | | 42 | 0 |
| OKE | | | 18 :00113a5 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :02111 | Dismissed w/out prejudice | | | |
| OKE | Grogan, Cole Black | 21-CR-00129-TDD | 18 :02111 | Guilty | | 41 | 0 |
| OKE | Wood, Dustin | 21-MJ-00157-KEW | 18 :00113a6 | Guilty | Concurrent | 108 | 0 |
| OKE | | | 18 :00924c1Aii | Dismissed w/out prejudice | | | |
| OKE | | | 18 :01113 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00113a3 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :01153 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :02111 | Guilty | | | |
| OKE | Flores, Phabien Raphael | 21-CR-00112-JFH | 18 :02111 | Guilty | | 78 | 0 |
| OKE | | | 18 :00924c1Aii | Dismissed w/out prejudice | | | |
| OKE | Green, Joshua | 21-CR-00242-PRW | 18 :01792 | Guilty | | 41 | 0 |
| OKE | | | 18 :00111a | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00371 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :01791 | Dismissed w/out prejudice | | | |
| OKE | Tecumseh, Jabaica Lee | 21-CR-00242-PRW | 18 :01792 | Guilty | Concurrent | 71 | 0 |
| OKE | | | 18 :00371 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00111a | Dismissed w/out prejudice | | | |
| OKE | | | 18 :01791 | Dismissed w/out prejudice | | | |
| OKE | Washington, Samuel | 21-CR-00242-PRW | 18 :01792 | Guilty | | 41 | 0 |
| OKE | | | 18 :00111a | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00371 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :01791 | Dismissed w/out prejudice | | | |
| OKE | Rowan, Jason | 21-CR-00242-PRW | 18 :01792 | Guilty | | 24 | 0 |
| OKE | | | 18 :00371 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :01791 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00111a | Dismissed w/out prejudice | | | |
| OKE | Lemmon, David Hurl | 21-CR-00242-PRW | 18 :01791 | Guilty | | 9 | 0 |
| OKE | | | 18 :00371 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00111a | Dismissed w/out prejudice | | | |
| OKE | | | 18 :01792 | Dismissed w/out prejudice | | | |
| OKE | Haeberle, John | 21-CR-00242-PRW | 18 :01792 | Guilty | | 46 | 0 |
| OKE | | | 18 :00111a | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00371 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :01791 | Dismissed w/out prejudice | | | |
| OKE | Kelley, Hunter Ray | 21-CR-00218-JWD | 18 :02111 | Guilty | | 51 | 0 |
| OKE | Oss, Kaleb Lee | 21-CR-00256-RAW | 18 :02111 | Guilty | | 77 | 0 |
| OKE | | | 18 :01153 | Dismissed w/out prejudice | | | |
| OKE | Hyden, Andy Matthew | 21-CR-00310-CBG | 18 :00113a6 | Guilty | Concurrent | 84 | 0 |
| OKE | | | 18 :02111 | Guilty | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OKE | Sanderson, Jerry Scott | 21-CR-00349-BMJ | 18 :00924c1Ai | Guilty | Consecutive | 84 | 0 |
| OKE | | | 18 :00922j | Dismissed w/out prejudice | | | |
| OKE | | | 18 :00922g1 | Dismissed w/out prejudice | | | |
| OKE | | | 18 :01153 | Guilty | | | |
| OKE | | | 18 :02111 | Dismissed w/out prejudice | | | |
| OKN | Cole, Christopher Scott | 20-CR-00010-CVE | 18 :00111a1 | Guilty | | 0 | 36 |
| OKN | | | 18 :00113a6 | Dismissed w/out prejudice | | | |
| OKN | Walling, Callon | 20-CR-00118-JED | 18 :02111 | Guilty | | 46 | 0 |
| OKN | | | 18 :00371 | Dismissed w/out prejudice | | | |
| OKN | | | 21S:01431 | Dismissed w/out prejudice | | | |
| OKN | Razo, Mason Ray | 20-CR-00118-JED | 18 :02111 | Guilty | Time served | 0 | 0 |
| OKN | | | 18 :00371 | Dismissed w/out prejudice | | | |
| OKN | | | 21S:01431 | Dismissed w/out prejudice | | | |
| OKN | Braswell, Antonio Lee | 20-CR-00118-JED | 18 :00371 | Guilty | Time served | 0 | 36 |
| OKN | | | 18 :02111 | Dismissed w/ prejudice | | | |
| OKN | | | 21S:01431 | Dismissed w/ prejudice | | | |
| OKN | Zachery, Damion | 20-CR-00138-JED | 18 :00922g1 | Guilty | Consecutive | 120 | 0 |
| OKN | | | 18 :02111 | Dismissed w/out prejudice | | | |
| OKN | | | 18 :00924c1Aii | Dismissed w/out prejudice | | | |
| OKN | | | 18 :00371 | Dismissed w/out prejudice | | | |
| OKN | | | 21S:01431 | Dismissed w/out prejudice | | | |
| OKN | Lowe, Kuna-Gi | 20-CR-00171-JFH | 18 :00113a3 | Guilty | Concurrent | 70 | 0 |
| OKN | | | 18 :02111 | Guilty | | | |
| OKN | Scott, Lakota Ray | 20-CR-00223-GKF | 18 :02111 | Guilty | Consecutive | 36 | 0 |
| OKN | | | 30 :01720 | Dismissed w/ prejudice | | | |
| OKN | Moles, Joshua Kaleb | 20-CR-00337-CVE | 18 :01951a | Guilty | Consecutive | 95 | 0 |
| OKN | | | 18 :02111 | Dismissed w/ prejudice | | | |
| OKN | Martin, Tyler Jonathan | 20-CR-00245-JED | 18 :02111 | Guilty | | 37 | 0 |
| OKN | Jackson, Rebecca Raye | 20-CR-00250-JED | 18 :00924o | Guilty | Concurrent | 46 | 0 |
| OKN | | | 18 :00924c1Aii | Dismissed w/out prejudice | | | |
| OKN | | | 18 :02111 | Guilty | | | |
| OKN | Cottingham, Terrance | 20-CR-00209-GKF | 18 :02111 | Guilty | Concurrent | 120 | 36 |
| OKN | Buckley, James | 20-CR-00263-GKF | 18 :02111 | Guilty | Concurrent | 57 | 0 |
| OKN | | | 18 :01201 | Dismissed w/out prejudice | | | |
| OKN | | | 21S:01431 | Dismissed w/out prejudice | | | |
| OKN | Guevin, Morgan Alexandria | 20-CR-00309-GKF | 18 :02111 | Guilty | | 0 | 60 |
| OKN | | | 18 :00924c1Aii | Dismissed w/out prejudice | | | |
| OKN | Williams, Nicole Deonn | 20-CR-00288-GKF | 18 :01111 | Guilty | | 48 | 0 |
| OKN | | | 18 :02111 | Dismissed w/out prejudice | | | |
| OKN | Patrick, Deshawn | 20-CR-00306-JFH | 18 :02111 | Guilty | Concurrent | 121 | 0 |
| OKN | | | 18 :00924c1Aii | Dismissed w/out prejudice | | | |
| OKN | | | 18 :02119 | Dismissed w/out prejudice | | | |
| OKN | Scott, Jonathon Ray | 20-CR-00321-JED | 18 :02111 | Guilty | | 70 | 0 |
| OKN | Russell, Brittany Michelle | 20-CR-00333-JFH | 18 :02111 | Guilty | | 10 | 26 |
| OKN | | | 18 :03583 | Guilty | | | |
| OKN | Vaught-Crysler, Taylor Elise | 21-CR-00018-CVE | 18 :00924c1Aii | Guilty | | 120 | 0 |
| OKN | | | 18 :02111 | Dismissed w/out prejudice | | | |
| OKN | | | 18 :00924c1Ai | Dismissed w/out prejudice | | | |
| OKN | | | 18 :01951a | Guilty | | | |
| OKN | Crew, Zachary Wayne | 21-CR-00018-CVE | 18 :00924c1Aii | Guilty | | 118 | 0 |
| OKN | | | 18 :00924c1Ai | Dismissed w/out prejudice | | | |
| OKN | | | 18 :01951a | Guilty | | | |
| OKN | | | 18 :02111 | Dismissed w/out prejudice | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OKN | Brooks, Rodrick Demense | 21-CR-00028-GKF | 18 :00924c1Aii | Guilty | | 84 | 0 |
| OKN | | | 18 :01951a | Dismissed w/out prejudice | | | |
| OKN | | | 18 :02111 | Dismissed w/out prejudice | | | |
| OKN | | | 18 :02119 | Dismissed w/out prejudice | | | |
| OKN | Steward, Tavian Caleb | 21-CR-00028-GKF | 18 :00924c1Aii | Guilty | Consecutive | 180 | 0 |
| OKN | | | 18 :02111 | Guilty | | | |
| OKN | | | 18 :02119 | Guilty | | | |
| OKN | Sayre, Jr., David Edward | 21-CR-00076-CVE | 18 :00924c1A | Guilty | Consecutive | 120 | 0 |
| OKN | | | 18 :02111 | Dismissed w/out prejudice | | | |
| OKN | | | 18 :00113a3 | Dismissed w/out prejudice | | | |
| OKN | | | 18 :02119 | Dismissed w/out prejudice | | | |
| OKN | Williams, Arlando | 21-CR-00115-CVE | 18 :02111 | Guilty | | 41 | 0 |
| OKN | Pigeon, Issac | 21-CR-00046-JFH | 18 :02111 | Guilty | | 24 | 0 |
| OKN | Avelar, Austin | 21-CR-00046-JFH | 18 :02111 | Guilty | | 41 | 0 |
| OKN | | | 18 :00924c1Aii | Dismissed w/out prejudice | | | |
| OKN | Harris, Eugene | 21-CR-00127-GKF | 18 :02111 | Guilty | | 24 | 0 |
| OKN | Walker, Tosha Renee | 21-CR-00133-GKF | 18 :00924c1A | Guilty | | 60 | 0 |
| OKN | | | 18 :02111 | Dismissed w/out prejudice | | | |
| OKN | | | 18 :01201 | Dismissed w/out prejudice | | | |
| OKN | | | 18 :02119 | Dismissed w/out prejudice | | | |
| OKN | Cox, Nathan | 21-CR-00245-CVE | 18 :02111 | Guilty | | 37 | 0 |
| OKN | Lasley, Tori Lynn | 21-CR-00250-CVE | 18 :02111 | Guilty | | 84 | 0 |
| OKN | Cato, Joe Don | 21-CR-00278-CVE | 18 :00922g1 | Guilty | | 46 | 0 |
| OKN | | | 18 :00924c1Aii | Dismissed w/out prejudice | | | |
| OKN | | | 18 :02111 | Dismissed w/out prejudice | | | |
| OKN | Smith, Gerald | 21-CR-00225-GKF | 18 :00113a7 | Guilty | | 84 | 0 |
| OKN | | | 18 :02111 | Dismissed w/out prejudice | | | |
| OKN | | | 18 :01201 | Dismissed w/out prejudice | | | |
| OKN | | | 21S:01431 | Guilty | | | |
| OKN | Lancaster,  Merle Jason | 21-CR-00373-GKF | 18 :02111 | Guilty | | 90 | 0 |
| OKN | | | 18 :00113a3 | Dismissed w/out prejudice | | | |
| OKN | | | 18 :01201 | Dismissed w/out prejudice | | | |
| OKN | Petty, Ernest Jo Goss | 21-CR-00272-CVE | 18 :00113a6 | Guilty | Concurrent | 104 | 0 |
| OKN | | | 18 :02111 | Dismissed w/out prejudice | | | |
| OKN | | | 18 :02119 | Guilty | | | |
| OKN | Wadlow, William Rhea | 21-CR-00422-JFH | 18 :00924c1Aiii | Guilty | | 120 | 0 |
| OKN | | | 18 :02111 | Guilty | | | |
| OKN | Johnson, Jr., Ernest Clay | 21-CR-00464-GKF | 18 :00113a8 | Guilty | | 42 | 0 |
| OKN | | | 18 :00113a4 | Dismissed w/out prejudice | | | |
| OKN | | | 18 :02111 | Dismissed w/out prejudice | | | |
| OKN | Gonzalez, Juan Louis | 21-CR-00496-CVE | 18 :00924c1Aii | Adjudged juvenile delinquent | Concurrent | 31 | 0 |
| OKN | | | 18 :02111 | Adjudged juvenile delinquent | | | |
| OKN | | | 21S:21-904 | Adjudged juvenile delinquent | | | |
| OKN | Bowman, Valerie | 21-CR-00502-JFH | 18 :02111 | Guilty | Concurrent | 70 | 0 |
| OKN | | | 18 :00113a3 | Dismissed w/out prejudice | | | |
| OKN | Singleton, Jacob Darnell | 21-CR-00552-GKF | 18 :00113a4 | Dismissed w/out prejudice | | 12 | 0 |
| OKN | Singleton, Jacob Darnell | 21-CR-00552-GKF | 18 :02111 | Guilty | | 12 | 0 |
| OKN | | | 18 :00113a4 | Dismissed w/out prejudice | | | |
| OKN | | | 18 :02111 | Guilty | | | |
| OKW | Pebley, Zachary Gage | 21-CR-00015 | 18 :00111a1 | Guilty | Consecutive | 77 | 0 |
| OKW | Bonner, Shannon | 21-CR-00083 | 18 :02111 | Guilty | | 72 | 0 |
| OKW | | | 21S:01431 | Dismissed w/ prejudice | | | |
| OKW | Oloa, Michael | 21-CR-00147 | 18 :00111a | Guilty | Concurrent | 188 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OKW | | | 18 :00922g1 | Guilty | | | |
| OKW | Edwards, Jimmy | 21-CR-00285 | 18 :00111a1 | Guilty | | 27 | 0 |
| OKW | Nichols, Jade | 22-CR-00103 | 18 :00111a1 | Guilty | | 210 | 0 |
| OR | Dye, Scott | 21-CR-00247 | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| OR | | | 18 :00924d | Dismissed w/out prejudice | | | |
| OR | | | 18 :00924c1Ai | Dismissed w/out prejudice | | | |
| OR | | | 18 :01114 | Dismissed w/out prejudice | | | |
| OR | Faulkner, Andrew Steven | 20-CR-00203 | 18 :00111a1 | Guilty | | 0 | 36 |
| OR | Gaines, Jacob Michael | 20-CR-00223 | 18 :00111a1 | Guilty | | 46 | 0 |
| OR | Bolen, Benjamin | 20-CR-00216 | 18 :00111a1 | Guilty | | 0 | 12 |
| OR | Horton, Dakotah Ray | 20-CR-00419 | 18 :00111a1 | Guilty | | 24 | 0 |
| OR | Means, Dakota Kurtis | 20-CR-00392 | 18 :00111a | Guilty | Time served | 0 | 0 |
| OR | Albert, Lonnie Vantewa | 22-CR-00065 | 18 :00111a1 | Guilty | | 0 | 12 |
| PAE | Cronin, Thomas P. | 20-CR-00370 | 18 :01343 | Guilty | Concurrent | 15 | 0 |
| PAE | | | 18 :01344 | Guilty | | | |
| PAE | | | 18 :01512c2 | Guilty | | | |
| PAE | Joseph, Stavenson | 20-CR-00056 | 08 :01253 | Guilty | Concurrent | 12 | 0 |
| PAE | | | 18 :00111a1 | Guilty | | | |
| PAE | Washington, William K. | 20-CR-00220 | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| PAE | Bell, Daevon | 21-CR-00058 | 18 :00111a1 | Guilty | Concurrent | 79 | 0 |
| PAE | | | 21 :00841a1 | Guilty | | | |
| PAE | Thomas, Darron | 21-CR-00416 | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| PAM | Foster, William | 20-CR-00117 | 18 :00111a1 | Guilty | | 12 | 0 |
| PAM | Heisey, Jared Bishop | 20-CR-00159 | 18 :00111a1 | Guilty | | 2 | 0 |
| PAM | | | 18 :02244 | Dismissed w/ prejudice | | | |
| PAM | Dean, Dahveed | 21-CR-00090 | 18 :00111a1 | Guilty | | 18 | 0 |
| PAM | Ivory, Jomar | 21-CR-00136 | 18 :00111a1 | Guilty | | 18 | 0 |
| PAW | Williams, Dion | 20-CR-00231 | 18 :00111a1 | Guilty | Consecutive | 120 | 0 |
| PAW | | | 18 :00924c1Ai | Guilty | | | |
| PAW | | | 18 :00922g1 | Dismissed w/out prejudice | | | |
| PAW | Jones, Dhaque | 21-CR-00489 | 18 :01512c2 | Guilty | Consecutive | 18 | 0 |
| PR | Fontanez-Reyes, Wilfredo | 20-CR-00172 | 18 :00111a1 | Guilty | | 12 | 0 |
| PR | | | 18 :00113a4 | Dismissed w/out prejudice | | | |
| PR | Pena-Figueroa, Jose Manuel | 21-CR-00035 | 18 :00111a1 | Guilty | | 0 | 18 |
| PR | Maldonado-Maldonado, Hector | 21-CR-00030 | 18 :00111a1 | Guilty | | 78 | 0 |
| PR | Santana-Avilez, Miguel | 21-CR-00030 | 18 :00111a1 | Guilty | | 87 | 0 |
| PR | Ayala-Cancel, Roberto | 21-CR-00428 | 18 :00111a | Guilty | Consecutive | 24 | 0 |
| PR | Reyes-Gonzalez, Salvador Adonis | 21-CR-00453 | 08 :01325a | Guilty | Concurrent | 5 | 0 |
| PR | | | 18 :00111a | Guilty | | | |
| PR | Rosario-Cotto, Johnuel | 22-CR-00326 | 18 :00111a1 | Guilty | Consecutive | 87 | 0 |
| SC | Keefe, Timothy Dane | 20-CR-00645 | 18 :01955 | Guilty | | 0 | 48 |
| SC | | | 18 :01511 | Dismissed w/out prejudice | | | |
| SC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| SC | Fuleihan, Mark Edward | 20-CR-00645 | 18 :01955 | Guilty | | 12 | 0 |
| SC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| SC | | | 18 :01511 | Dismissed w/out prejudice | | | |
| SC | Smith, Dale | 20-CR-00645 | 18 :01955 | Guilty | | 0 | 48 |
| SC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| SC | | | 18 :01511 | Dismissed w/out prejudice | | | |
| SC | Smail, Jr., Frank | 20-CR-00637 | 18 :00371 | Guilty | | 0 | 12 |
| SC | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| SC | | | 18 :00641 | Dismissed w/out prejudice | | | |
| SC | | | 18 :01001a2 | Dismissed w/out prejudice | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SD | Bernard, Tiffany | 20-CR-10041 | 18 :02111 | Guilty | | 180 | 0 |
| SD | | | 18 :00114 | Dismissed w/ prejudice | | | |
| SD | | | 18 :00113a1 | Dismissed w/ prejudice | | | |
| SD | | | 18 :00113a6 | Dismissed w/ prejudice | | | |
| SD | | | 18 :00113a3 | Dismissed w/ prejudice | | | |
| SD | Pumpkinseed, Randall | 20-CR-10041 | 18 :02111 | Guilty | | 160 | 0 |
| SD | | | 18 :00113a1 | Dismissed w/ prejudice | | | |
| SD | | | 18 :00114 | Dismissed w/ prejudice | | | |
| SD | | | 18 :00113a3 | Dismissed w/ prejudice | | | |
| SD | | | 18 :00113a6 | Dismissed w/ prejudice | | | |
| SD | Rodlund, Brendon | 20-CR-10041 | 18 :02111 | Guilty | Consecutive | 180 | 0 |
| SD | | | 18 :00113a1 | Dismissed w/ prejudice | | | |
| SD | | | 18 :00113a3 | Dismissed w/ prejudice | | | |
| SD | | | 18 :00113a6 | Dismissed w/ prejudice | | | |
| SD | | | 18 :00114 | Dismissed w/ prejudice | | | |
| SD | Renville, Andrew | 20-CR-10041 | 18 :02111 | Guilty | Consecutive | 180 | 0 |
| SD | | | 18 :00113a1 | Dismissed w/ prejudice | | | |
| SD | | | 18 :00113a6 | Dismissed w/ prejudice | | | |
| SD | | | 18 :00113a3 | Dismissed w/ prejudice | | | |
| SD | | | 18 :00114 | Dismissed w/ prejudice | | | |
| SD | Standing Soldier, Angie | 19-CR-50054 | 18 :00003 | Guilty | | 12 | 0 |
| SD | | | 18 :01001a2 | Dismissed w/out prejudice | | | |
| SD | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| SD | King, Brandi | 20-CR-30007 | 18 :00111a | Guilty | | 1 | 0 |
| SD | Cordier, Charles | 20-CR-30011 | 18 :00111a | Guilty | | 10 | 0 |
| SD | Evans, Abubarker | 20-CR-30010 | 18 :00113a3 | Guilty | | 96 | 0 |
| SD | | | 18 :02111 | Guilty | | | |
| SD | | | 18 :02119 | Dismissed w/out prejudice | | | |
| SD | Condon, Silas | 20-CR-30009 | 18 :03583e | | | 0 | 24 |
| SD | | | 18 :00111a | Guilty | | | |
| SD | Lafferty, Uriah | 20-CR-50016 | 18 :00111a | Guilty | Concurrent | 84 | 0 |
| SD | | | 21 :00841a1 | Guilty | | | |
| SD | Red Bird, Patrick | 20-CR-30026 | 18 :00111a | Guilty | | 11 | 0 |
| SD | Oliver, Jamie | 20-CR-30024 | 18 :00115a1B | Guilty | | 0 | 48 |
| SD | | | 18 :00111a | Dismissed w/out prejudice | | | |
| SD | Barela, Richard | 20-CR-30021 | 18 :00111a | Guilty | Concurrent | 84 | 0 |
| SD | | | 18 :00115a1B | Dismissed w/out prejudice | | | |
| SD | Andrews, Kristy | 20-CR-30030 | 18 :00111a | Guilty | Consecutive | 12 | 0 |
| SD | Logan, Kendall | 20-CR-30053 | 18 :00111a | Guilty | | 12 | 0 |
| SD | Thin Elk, John | 20-CR-40048 | 21 :00841a1 | Guilty | | 160 | 0 |
| SD | | | 18 :00111a | Dismissed w/out prejudice | | | |
| SD | | | 18 :00922g1 | Dismissed w/out prejudice | | | |
| SD | Dion, Marvel | 20-CR-30048 | 18 :00111a | Guilty | | 18 | 0 |
| SD | Cross, Griffin | 20-CR-50112 | 18 :00111a1 | Guilty | | 0 | 24 |
| SD | Small Jumper, Shiloh | 20-CR-30078 | 18 :00111a | Guilty | | 0 | 36 |
| SD | Arcoren, John | 20-CR-30076 | 18 :00111a | Guilty | | 8 | 0 |
| SD | Thin Elk, Dayton | 20-CR-30079 | 18 :00111a | Guilty | | 15 | 0 |
| SD | Hawk Wing, Jacob | 20-CR-30098 | 18 :02111 | Guilty | Concurrent | 60 | 0 |
| SD | | | 18 :00113a3 | Dismissed w/out prejudice | | | |
| SD | Clements, Kevin | 20-CR-50101 | 18 :02422b | Guilty | | 120 | 0 |
| SD | | | 18 :01591a1 | Dismissed w/out prejudice | | | |
| SD | | | 18 :00111 | Dismissed w/out prejudice | | | |
| SD | Ashley, Londelle | 20-CR-30107 | 18 :00111a | Guilty | Time served | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SD | Moran, Adam | 20-CR-30113 | 18 :00111a | Guilty | | 21 | 0 |
| SD | Santistevan, Alejandro | 20-CR-30118 | 18 :03583 | Guilty | | 4 | 0 |
| SD | | | 18 :00111a | Guilty | | | |
| SD | High Hawk, Jr., Floyd Alex | 20-CR-30128 | 18 :00111a | Guilty | | 12 | 0 |
| SD | Peterson, Kalvin | 20-CR-30130 | 18 :00111a | Guilty | | 0 | 24 |
| SD | Red Cloud, Jeremy | 21-CR-50012 | 18 :00111a1 | Guilty | | 12 | 0 |
| SD | Dion, Warren | 20-CR-30149 | 18 :00111a | Guilty | | 12 | 0 |
| SD | Harrison, Casey | 20-CR-30148 | 18 :00111a | Guilty | | 18 | 0 |
| SD | Janis, Tex | 21-CR-50011 | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| SD | One Star, Wamblee | 20-CR-30158 | 18 :00113a3 | Concurrent | | 24 | 0 |
| SD | | | 18 :02111 | Dismissed w/out prejudice | | | |
| SD | | | 18 :00661 | Dismissed w/out prejudice | | | |
| SD | Horned Eagle, Jr., Matthew | 21-CR-30007 | 18 :03583 | | | 0 | 0 |
| SD | | | 18 :00111a | Guilty | | | |
| SD | White Feather, Colton | 21-CR-30003 | 18 :02111 | Guilty | Concurrent | 52 | 0 |
| SD | | | 18 :01951 | Dismissed w/out prejudice | | | |
| SD | Left Hand Bull, Kevin | 21-CR-30013 | 18 :00111a | Guilty | | 7 | 0 |
| SD | White Lightning, Theresa | 21-CR-10007 | 18 :00111a | Guilty | | 8 | 0 |
| SD | Red Fish, Valerie | 21-CR-10007 | 18 :00111a | Guilty | Consecutive | 8 | 0 |
| SD | Da Silva Roubideaux, Eurico | 21-CR-30027 | 18 :02119 | Guilty | | 72 | 0 |
| SD | | | 18 :00111a | Dismissed w/out prejudice | | | |
| SD | | | 18 :00113a3 | Dismissed w/out prejudice | | | |
| SD | | | 18 :02111 | Dismissed w/out prejudice | | | |
| SD | Henry, Jr., Willard | 21-CR-30025 | 18 :00111a | Guilty | | 2 | 0 |
| SD | | | 18 :00924c1A | Dismissed w/out prejudice | | | |
| SD | Surrounded, Jennifer | 21-CR-30031 | 18 :00111a | Guilty | | 22 | 0 |
| SD | Romero, Kenton | 21-CR-30035 | 18 :00111a | Guilty | | 14 | 0 |
| SD | Good Shield, Odell | 21-CR-30048 | 18 :00111a | Guilty | Time served | 7 | 0 |
| SD | Erickson, Carlianna | 21-CR-30065 | 18 :00111a | Guilty | | 9 | 0 |
| SD | Dolphus, Devin | 21-CR-30072 | 18 :00922g1 | Guilty | | 26 | 0 |
| SD | | | 18 :00111a | Dismissed w/out prejudice | | | |
| SD | Montero, Frances | 21-CR-30078 | 21 :00841a1 | Guilty | | 0 | 0 |
| SD | | | 18 :00111a | Dismissed w/out prejudice | | | |
| SD | One Star, Derrick | 21-CR-30079 | 18 :00111a | Dismissed w/out prejudice | | 8 | 0 |
| SD | One Star, Derrick | 21-CR-30079 | 18 :00661 | Guilty | | 8 | 0 |
| SD | | | 18 :00111a | Dismissed w/out prejudice | | | |
| SD | | | 18 :00661 | Guilty | | | |
| SD | | | 18 :03583 | Guilty | | | |
| SD | Studsdahl, Caley | 21-CR-40132 | 18 :00111a | Guilty | | 0 | 36 |
| SD | Cochran, Toni | 21-CR-30095 | 18 :00111a | Guilty | | 33 | 0 |
| SD | Elsey, Joseph | 21-CR-30102 | 18 :00111a | Guilty | | 5 | 0 |
| SD | Wilcox, Todd | 21-CR-30094 | 18 :00111a | Guilty | | 25 | 0 |
| SD | LaRoche, Marty | 21-CR-30107 | 18 :00111a | Guilty | | 12 | 0 |
| SD | Simon, Richard | 21-CR-10046 | 18 :00111a | Guilty | | 9 | 0 |
| SD | Eagle Thunder, William | 21-CR-30111 | 18 :00111a | Guilty | Concurrent | 87 | 0 |
| SD | | | 18 :01201 | Dismissed w/out prejudice | | | |
| SD | | | 18 :00113a3 | Guilty | | | |
| SD | | | 18 :00113a7 | Guilty | | | |
| SD | | | 18 :00113a6 | Dismissed w/out prejudice | | | |
| SD | | | 18 :01512a2C | Dismissed w/out prejudice | | | |
| SD | Peneaux, Travis | 21-CR-30109 | 18 :00111a | Guilty | Time served | 6 | 0 |
| SD | Bores A Hole Jr, Timothy | 22-CR-50082 | 18 :02111 | Guilty | Time served | 0 | 0 |
| SD | LaRoche, Jade | 22-CR-30003 | 18 :00111a | Guilty | | 44 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SD | Williams, Cletus | 22-CR-30006 | 18 :00111a | Guilty | Concurrent | 26 | 0 |
| SD | | | 18 :02250a | Guilty | | | |
| SD | | | 18 :00115a1B | Dismissed w/out prejudice | | | |
| SD | Morrison, Brett | 22-CR-50041 | 18 :00922j | Adjudged juvenile delinquent | | 0 | 24 |
| SD | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| SD | | | 18 :00113a3 | Dismissed w/out prejudice | | | |
| SD | Crazy Bull, Chassidy | 22-CR-30030 | 18 :00111a | Guilty | | 7 | 0 |
| SD | Kitteaux, Anthony | 22-CR-30032 | 18 :00111a | Guilty | | 13 | 0 |
| SD | | | 18 :00117 | Dismissed w/out prejudice | | | |
| SD | Lloyd, Cobra | 22-CR-50092 | 18 :00111a | Guilty | Time served | 0 | 0 |
| TNE | Moore, Jr, Edward | 21-CR-00106 C | 18 :00111a1 | Guilty | Concurrent | 200 | 0 |
| TNE | | | 21 :00846 | Guilty | | | |
| TNW | Johnson, Johnathan | 20-CR-20008-MSN | 18 :00111a1 | Guilty | Consecutive | 27 | 0 |
| TNW | Jones, Bernard | 20-CR-20105-SHL | 18 :00111a1 | Guilty | Consecutive | 132 | 0 |
| TNW | | | 18 :00924c1Aiii | Guilty | | | |
| TNW | | | 18 :00922g1 | Dismissed w/ prejudice | | | |
| TNW | | | 18 :01114 | Dismissed w/ prejudice | | | |
| TNW | Lockhart, Madison | 20-10009 | 18 :00111 | Guilty | | 22 | 0 |
| TNW | Patrick, Gloria | 20-CR-20097-SHL | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| TNW | Hodge, Jarmol D. | 20-CR-20188-MSN | 18 :00111 | Guilty | Concurrent | 30 | 0 |
| TNW | | | 18 :00922g1 | Dismissed w/ prejudice | | | |
| TNW | | | 18 :00111a | Dismissed w/ prejudice | | | |
| TNW | Claybrook, Jr., Bobby Joe | 20-CR-10058 | 18 :00111a1 | Guilty | | 480 | 0 |
| TNW | | | 18 :00924c1Aiii | Guilty | | | |
| TNW | Lewis, Tiffany | 21-CR-20004-JPM | 18 :00111a1 | Guilty | Concurrent | 10 | 0 |
| TNW | Armstrong, Julius | 21-CR-20158-TLP | 18 :00111 | Guilty | Concurrent | 264 | 0 |
| TNW | | | 18 :00924c1Aii | Guilty | | | |
| TNW | | | 18 :02119 | Guilty | | | |
| TNW | McCoy, Malik | 21-CR-20158-TLP | 18 :00111 | Guilty | Concurrent | 156 | 0 |
| TNW | | | 18 :00924c1Aii | Guilty | | | |
| TNW | | | 18 :02119 | Guilty | | | |
| TNW | Jenkins, LaShun | 21-CR-20147-TLP | 18 :00111a1 | Guilty | Concurrent | 48 | 0 |
| TNW | Phoenix, Anthony Ray | 21-CR-10076 | 18 :00111 | Guilty | Concurrent | 100 | 0 |
| TXE | Beckley , Dennis | 20-CR-00024-1 | 18 :00111a1 | Guilty | | 12 | 0 |
| TXE | Saldierna, Jr., Amado | 20-CR-00062-1 | 18 :00111a1 | Guilty | Consecutive | 18 | 0 |
| TXE | Dodson, Germaine Lonnell | 20-CR-00043-1 | 18 :00111a1 | Guilty | Consecutive | 30 | 0 |
| TXE | Rivera-Torres, Miguel | 22-CR-00002-1 | 18 :00111a1 | Guilty | | 120 | 0 |
| TXE | | | 18 :01791a2 | Dismissed w/out prejudice | | | |
| TXE | Martinez, Wally | 22-CR-00002-1 | 18 :01791a2 | Guilty | Consecutive | 18 | 0 |
| TXE | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| TXN | Lule, Antonio | 20-CR-00111-X-DL | 18 :00111 | Guilty | Concurrent | 9 | 0 |
| TXN | Whitaker, Jesse Navarro | 20-CR-00179-M-DL | 18 :00922g1 | Guilty | Time served | 0 | 0 |
| TXN | | | 18 :00111a1 | Not guilty | | | |
| TXN | | | 18 :00924c1Aiii | Not guilty | | | |
| TXN | Gallegos, Juan | 20-CR-00333-L-DL | 18 :00111a1 | Guilty | | 12 | 0 |
| TXN | Flores, Randy Rosendo | 20-CR-00109-H-LB | 18 :00111a | Guilty | Consecutive | 12 | 0 |
| TXN | Mahr, Patrick Jack | 21-CR-00203-B-DL | 18 :00111a1 | Guilty | | 30 | 0 |
| TXN | | | 18 :02114a | Dismissed w/out prejudice | | | |
| TXN | Neice, Ashley | 20-CR-00559-E-DL | 18 :01512k | Guilty | Time served | 0 | 0 |
| TXN | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| TXN | Labrador-Ortega, Pedro | 20-CR-00047-H-SA | 18 :00111a1 | Guilty | Consecutive | 96 | 0 |
| TXN | Gonzales, Damien Dre | 21-CR-00076-H-LB | 18 :00111a1 | Guilty | Consecutive | 60 | 0 |
| TXN | Liccardi, Serafina Lynn | 22-CR-00100-N-DL | 18 :00111a1 | Guilty | | 6 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TXN | Rand, Ashley Nichole | 22-CR-00251-O-FW | 18 :00111a | Guilty | | 6 | 0 |
| TXS | Davis, Chad Earl | 20-CR-00012-G | 18 :00111a1 | Guilty | | 0 | 0 |
| TXS | Cac-Calel, Juan Jehovany | 20-CR-00246-L | 18 :00111a1 | Guilty | Concurrent | 13 | 0 |
| TXS | Ordones-Chavez, Walter Yobani | 20-CR-00245-L | 18 :00111 | Guilty | | 45 | 0 |
| TXS | Zapate-Suazo, Jose Manual | 20-CR-00245-L | 18 :00111 | Guilty | Time served | 0 | 0 |
| TXS | Benedict-Garcia, Kelvin Midencio | 20-CR-00245-L | 18 :00111 | Guilty | | 16 | 0 |
| TXS | Williams, Matthew Anthony | 20-CR-00064-H | 18 :00111a | Guilty | | 220 | 0 |
| TXS | | | 18 :00924c1Aiii | Guilty | | | |
| TXS | Delgado, Sammy | 20-CR-00336-C | 18 :00111 | Guilty | | 40 | 0 |
| TXS | Rosa Jr., Jesus Roberto | 20-CR-00484-M | 18 :00111a | Guilty | | 15 | 0 |
| TXS | Crisencio Martinez, Juan Alfredo | 20-CR-00586-L | 18 :00111 | Guilty | | 11 | 0 |
| TXS | Phillips, Jaythan Trevonne | 20-CR-00586-L | 18 :00111a1 | Guilty | Concurrent | 10 | 0 |
| TXS | Aguirre, Jose | 20-CR-00550-C | 08 :01324a1AvI | Guilty | Consecutive | 12 | 0 |
| TXS | | | 08 :01324a1Aii | Dismissed w/out prejudice | | | |
| TXS | | | 18 :00111 | Guilty | | | |
| TXS | Iraeta-Hernandez, Kevin Antonio | 20-CR-00791-L | 18 :00111a1 | Guilty | | 12 | 0 |
| TXS | | | 08 :01326 | Dismissed w/out prejudice | | | |
| TXS | Espino-Hernandez, Valentin | 20-CR-01131-L | 18 :00111 | Guilty | | 18 | 0 |
| TXS | Meza-Duron, Ronmel Edgardo | 20-CR-00264-B | 18 :00111a1 | Guilty | Time served | 9 | 0 |
| TXS | Edilmar-Ramirez, Josue | 20-CR-01301-L | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| TXS | Houghton, Michael | 20-CR-00375-B | 18 :00111a1 | Guilty | | 81 | 0 |
| TXS | | | 18 :00758 | Dismissed w/out prejudice | | | |
| TXS | | | 18 :00553 | Guilty | | | |
| TXS | Benitez-Cruz, Henry | 20-CR-00263-B | 18 :00111 | Guilty | | 63 | 0 |
| TXS | | | 08 :01326a | Dismissed w/out prejudice | | | |
| TXS | Suggs, Edgar Marc | 20-CR-01302-L | 18 :00111a1 | Guilty | | 21 | 0 |
| TXS | Ordonez, Jose Humberto | 20-CR-00882-M | 18 :00111a1 | Guilty | Concurrent | 17 | 0 |
| TXS | Vasquez-Ramirez, Luis-Felipe | 20-CR-01300-L | 18 :00111a1 | Guilty | Consecutive | 18 | 0 |
| TXS | Martinez-Juarez, Alejandro | 20-CR-01651-L | 08 :01326 | Guilty | | 15 | 0 |
| TXS | | | 18 :00111a1 | Guilty | | | |
| TXS | Gatlin, Terry | 20-CR-00359-H | 18 :02114a | Guilty | | 49 | 0 |
| TXS | | | 18 :00111a | Dismissed w/out prejudice | | | |
| TXS | Lescaille-Durand, Brenli | 20-CR-00994-C | 08 :01324a1Aii | Guilty | | 18 | 0 |
| TXS | | | 18 :00111a1 | Dismissed w/ prejudice | | | |
| TXS | Lampkin Jr., Richard Dewey | 20-CR-02072-L | 18 :00111a1 | Guilty | | 18 | 0 |
| TXS | Ortiz-Tabora, Iris Yaneth | 20-CR-00821-B | 18 :00111a1 | Guilty | | 15 | 0 |
| TXS | Rodriguez-Romero, Jose Luis | 20-CR-02226-L | 18 :00111a1 | Guilty | | 18 | 0 |
| TXS | Gamez, Liliana | 20-CR-02226-L | 18 :00111a1 | Guilty | | 24 | 0 |
| TXS | Ibarra-Mireles, Francisco Javier | 20-CR-02225-L | 18 :00111a1 | Guilty | Consecutive | 8 | 0 |
| TXS | Alvarado-Sanchez, Jose Luis | 21-CR-00156-M | 18 :00111 | Guilty | | 50 | 0 |
| TXS | Martin-Chilel, Angel | 21-CR-00148-L | 08 :01326 | Guilty | Consecutive | 18 | 0 |
| TXS | | | 18 :00111a1 | Guilty | | | |
| TXS | Ordaz-Echevarria, Yaniuska | 21-CR-00190-C | 18 :00111a1 | Guilty | | 10 | 0 |
| TXS | Vasquez, Jose Luis Jr | 21-CR-00032-V | 18 :00111a1 | Guilty | Consecutive | 174 | 0 |
| TXS | | | 18 :01114 | Dismissed w/out prejudice | | | |
| TXS | | | 18 :00924c1Aiii | Guilty | | | |
| TXS | Mendoza-Cardenas, Domingo | 21-CR-00355-L | 18 :00111a1 | Guilty | | 14 | 0 |
| TXS | Cadeza-Moreno, Francisco | 21-CR-00356-L | 18 :00111a1 | Guilty | Consecutive | 8 | 0 |
| TXS | Almanza-Silva, Juan Carlos | 21-CR-00572-L | 18 :00111a1 | Guilty | | 13 | 0 |
| TXS | | | 08 :01326 | Dismissed w/out prejudice | | | |
| TXS | Rueda, Alejandro Martin | 21-CR-00716-L | 18 :00111 | Guilty | | 9 | 0 |
| TXS | Hernandez, Victor Manuel | 21-CR-00780-L | 08 :01326 | Guilty | | 0 | 0 |
| TXS | | | 18 :00111 | Dismissed w/out prejudice | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TXS | Olvera, David | 21-CR-00414-C | 18 :00111 | Guilty | | 12 | 0 |
| TXS | Martinez, Osvaldo | 21-CR-00600-B | 08 :01324a1AvI | Guilty | | 57 | 0 |
| TXS | | | 08 :01324a1Aii | Dismissed w/out prejudice | | | |
| TXS | | | 18 :00111a1 | Guilty | | | |
| TXS | Torres, Emmanuel D. | 21-CR-00441-B | 18 :00111a1 | Guilty | | 0 | 2 |
| TXS | | | 18 :02231 | Dismissed w/out prejudice | | | |
| TXS | | | 18 :00115 | Dismissed w/out prejudice | | | |
| TXS | Pineda-Ventura, Mauricio Alberto | 21-CR-01003-L | 08 :01326 | Guilty | | 18 | 0 |
| TXS | | | 18 :00111a1 | Guilty | | | |
| TXS | Rodriguez, Abe David | 21-CR-01170-L | 18 :00111a | Guilty | Consecutive | 18 | 0 |
| TXS | Cornejo, Vincent | 21-CR-00667-C | 18 :00111a | Guilty | | 20 | 0 |
| TXS | Ruiz, Martin Ignacio | 21-CR-00718-B | 18 :00111a1 | Guilty | | 0 | 6 |
| TXS | Galicia-Valdez, Lester Josue | 21-MJ-30015-M | 18 :00111a1 | Guilty | Time served | 8 | 0 |
| TXS | Ornelas, Gerardo | 21-CR-01514-L | 18 :00111a1 | Guilty | | 6 | 0 |
| TXS | | | 18 :00111 | Dismissed w/out prejudice | | | |
| TXS | Rodriguez, Vivian | 21-CR-01515-L | 18 :00111a1 | Guilty | Consecutive | 4 | 0 |
| TXS | Fernandez, Jose de Jesus | 21-CR-01625-I | 18 :00111a1 | Guilty | Consecutive | 15 | 0 |
| TXS | Gutierrez, Osvaldo | 21-CR-00857-C | 18 :00111a1 | Guilty | | 36 | 0 |
| TXS | Alvarez-Mondragon, Santiago | 21-CR-00941-B | 18 :00111a1 | Guilty | | 30 | 0 |
| TXS | Mendez-Morales, Jose Francisco | 21-CR-01864-L | 18 :00111a1 | Guilty | | 18 | 0 |
| TXS | Benitez-Pineda, Jose | 21-CR-02293-M | 08 :01326 | Guilty | | 20 | 0 |
| TXS | | | 18 :00111 | Guilty | | | |
| TXS | Perez-Venancio, Enoc | 21-CR-01967-I | 08 :01324a1Aii | Guilty | Consecutive | 24 | 0 |
| TXS | | | 18 :00111 | Guilty | | | |
| TXS | Escobar y. Escobar, Marvin Ebelio | 21-CR-01061-C | 18 :00111a | Guilty | | 8 | 0 |
| TXS | Hernandez-Atenacio, Miguel Angel | 22-CR-00212-M | 18 :00111a1 | Guilty | | 12 | 0 |
| TXS | Gordillo-Cardenas, Ever | 22-CR-00219-L | 08 :01324a1Aii | Guilty | Consecutive | 36 | 0 |
| TXS | | | 08 :01324a1Aiii | Dismissed w/out prejudice | | | |
| TXS | | | 18 :00111a1 | Guilty | | | |
| TXS | Moreno-Ortega, Carlos David | 22-CR-00372-M | 18 :00111 | Guilty | | 15 | 0 |
| TXS | | | 08 :01326 | Dismissed w/out prejudice | | | |
| TXS | Gomez-Galvan, Eduardo | 22-CR-00362-L | 18 :00111a | Guilty | Consecutive | 12 | 0 |
| TXS | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| TXS | Larcom, Linda Lizeth | 22-CR-00362-L | 18 :00111a | Guilty | Consecutive | 3 | 0 |
| TXS | Pena, Gervin Ariel | 22-CR-00262-C | 18 :00111a1 | Guilty | | 8 | 0 |
| TXS | Rebollar-Morin, Manuel Alberto | 22-CR-00704-M | 08 :01324a1Aii | Guilty | | 23 | 0 |
| TXS | | | 08 :01324a1AvI | Dismissed w/ prejudice | | | |
| TXS | | | 18 :00111a1 | Dismissed w/ prejudice | | | |
| TXS | Salgado-Merlo, Alexander | 22-CR-00720-M | 08 :01326a | Guilty | | 14 | 0 |
| TXS | | | 18 :00111a1 | Guilty | | | |
| TXS | Cortez-Garcia, Ricardo | 22-CR-00908-M | 18 :00111a1 | Guilty | | 24 | 0 |
| TXS | Perez-Orue, Ariel | 22-CR-00998-M | 18 :00111a | Guilty | | 15 | 0 |
| TXS | Gonzalez-Estrada, Samuel | 22-CR-00994-M | 18 :00111a1 | Guilty | | 12 | 0 |
| TXW | Luna, Emilio | 20-CR-00145-E | 18 :00111a | Guilty | Time served | 10 | 0 |
| TXW | Ramirez-Leon, Antonio | 20-CR-00007-D | 18 :00111a1 | Guilty | | 36 | 0 |
| TXW | Serech-Guoron, Alex Romeo | 20-CR-00003-D | 18 :00111a1 | Guilty | | 10 | 0 |
| TXW | Reyes-Barahona, Jose Efrain | 20-CR-00053-P | 08 :01326 | Guilty | | 18 | 0 |
| TXW | | | 18 :00111a1 | Guilty | | | |
| TXW | Baez-Adriano, Saul | 20-CR-00077-P | 18 :00111a1 | Guilty | | 46 | 0 |
| TXW | | | 21 :00841a1 | Guilty | | | |
| TXW | | | 21 :00952a | Guilty | | | |
| TXW | Vargas-Salgado, Jorge Luis | 20-CR-01108-D | 18 :00111a1 | Guilty | | 27 | 0 |
| | | | 08 :01326a | Dismissed w/out prejudice | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TXW | Chairez-Ornelas, Jorge Antonio | 20-CR-01504-E | 18 :00111a | Guilty | Time served | 27 | 0 |
| TXW | Rodriguez-Acosta, Victor Hugo | 20-CR-01217-D | 08 :01326a | Guilty | | 84 | 0 |
| TXW | | | 18 :00111a1 | Guilty | | | |
| TXW | Bonner, Octajashua Audretta | 20-CR-00393-P | 08 :01324a1Aii | Guilty | | 18 | 0 |
| TXW | | | 18 :00111 | Guilty | | | |
| TXW | Hernandez, Robert Eugene | 20-CR-00397-S | 18 :00111 | Guilty | | 30 | 0 |
| TXW | | | 18 :00111a | Guilty | | | |
| TXW | Garcia, Robert Rodriguez | 20-CR-00397-S | 18 :00111 | Guilty | | 19 | 0 |
| TXW | | | 18 :00111a | Guilty | | | |
| TXW | Hernandez, Luis | 20-CR-00397-S | 18 :00111 | Guilty | Time served | 0 | 0 |
| TXW | Rodriguez, Vincent | 20-CR-00397-S | 18 :00111 | Guilty | | 24 | 0 |
| TXW | Espinoza, Santana | 20-CR-00397-S | 18 :00111 | Guilty | | 41 | 0 |
| TXW | Rogers, Deonte Lee | 21-CR-00056-A | 18 :00111a | Guilty | | 180 | 0 |
| TXW | | | 18 :00922g1 | Guilty | | | |
| TXW | | | 18 :00924c1A | Guilty | | | |
| TXW | Cadena Jr., Hilario | 20-CR-02137-E | 18 :00111a | Guilty | Time served | 12 | 0 |
| TXW | Maldonado Jr, Romeo David | 20-CR-02204-E | 18 :00111a | Guilty | | 12 | 0 |
| TXW | Chop-Aguare, Diego | 20-CR-02408-E | 18 :00111a | Guilty | Time served | 8 | 0 |
| TXW | Miguel, Andres Andres | 20-CR-02608-E | 18 :00111a | Guilty | | 14 | 0 |
| TXW | Trevino, Sergio | 21-CR-00118-D | 18 :00111a1 | Guilty | Time served | 120 | 0 |
| TXW | | | 18 :00924c1Aiii | Guilty | | | |
| TXW | | | 18 :00922g1 | Dismissed w/ prejudice | | | |
| TXW | | | 08 :01324a1AvI | Dismissed w/ prejudice | | | |
| TXW | | | 18 :00922g5A | Dismissed w/ prejudice | | | |
| TXW | Cedillo-Brito, Pablo | 21-CR-00187-E | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| TXW | Gomez-Diaz, Jose Rafael | 21-CR-00212-D | 18 :00111 | Guilty | | 18 | 0 |
| TXW | | | 19 :01459 | Dismissed w/out prejudice | | | |
| TXW | Uribes, Esequiel | 21-CR-00326-D | 18 :00111a1 | Guilty | Time served | 30 | 0 |
| TXW | Davila-DeJesus, Ricardo Manuele | 21-CR-00016-W | 18 :00111a1 | Guilty | Concurrent | 24 | 0 |
| TXW | | | 18 :00113a3 | Dismissed w/out prejudice | | | |
| TXW | Hammond, Clifford Neal | 21-CR-00522-E | 18 :00111a | Guilty | Time served | 0 | 0 |
| TXW | Flores Dominguez, Justin Adrian | 21-CR-00447-E | 18 :00111a | Guilty | | 8 | 0 |
| TXW | Aguirre-Bisahiroz, Alvaro | 21-CR-00599-E | 18 :00111a | Guilty | | 9 | 0 |
| TXW | Escobar-Funez, Javier Antonio | 21-CR-00659-D | 18 :00111a | Guilty | | 10 | 0 |
| TXW | Seveda-Rivas, Odin Orlando | 21-CR-00660-D | 18 :00111a | Guilty | | 8 | 0 |
| TXW | Ramos-Murillo, Didier Evelio | 21-CR-00670-D | 18 :00111a1 | Guilty | | 13 | 0 |
| TXW | Everline, Stephon Rashad | 21-CR-00058-W | 18 :00007 | Guilty | Concurrent | 17 | 0 |
| TXW | | | 18 :00111a | Guilty | | | |
| TXW | | | 18 :00113a4 | Dismissed w/out prejudice | | | |
| TXW | Arroyo, Manuel Julian | 21-CR-00889-E | 18 :00111a | Guilty | | 1 | 0 |
| TXW | De La Rosa-De La Rosa, Sergio Adrian | 21-CR-00915-E | 08 :01326a | Guilty | Time served | 0 | 0 |
| TXW | | | 18 :00111a | Dismissed w/out prejudice | | | |
| TXW | Turcios-Amaya, Milton Fernando | 21-CR-00953-D | 18 :00111a1 | Guilty | | 12 | 0 |
| TXW | Rivera-Zaenz, David | 21-CR-00954-D | 18 :00111a1 | Guilty | | 180 | 0 |
| TXW | Rodriguez-Lozano, Ivan Antonio | 21-CR-00955-d | 18 :00111a1 | Guilty | | 14 | 0 |
| TXW | Martinez, Miguel | 21-CR-01063-E | 18 :00111a1 | Guilty | Concurrent | 0 | 0 |
| TXW | | | 18 :01361 | Guilty | | | |
| TXW | Xol Ical, Salomon | 21-CR-01133-E | 18 :00111a | Guilty | Time served | 0 | 0 |
| TXW | Friedman, Gavin | 21-CR-00334-S | 18 :00111a | Guilty | | 51 | 0 |
| TXW | Mendoza Aguilar, Ivan | 21-CR-01492-E | 08 :01324a1Aii | Guilty | Concurrent | 27 | 0 |
| TXW | | | 08 :01324a1AvII | Guilty | | | |
| TXW | | | 18 :00111a | Guilty | | | |
| TXW | Kyle, III, Ronald | 21-CR-00176-W | 18 :00111a1 | Guilty | | 21 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TXW | Laabs, Henry Lee | 21-CR-01756-D | 18 :00111a1 | Guilty | | 12 | 0 |
| TXW | Crecencio, Jose Alejandro | 21-CR-01038-P | 08 :01324a1Aii | Guilty | Concurrent | 57 | 0 |
| TXW | | | 08 :01324a1AvI | Dismissed w/ prejudice | | | |
| TXW | | | 18 :00111a1 | Guilty | | | |
| TXW | Mendoza-Gomez, Robinson | 22-CR-00052-P | 18 :00111a | Guilty | | 21 | 0 |
| TXW | Perondi, Kyle Martin Paul | 22-MJ-00361-E | 18 :00111a | Guilty | Concurrent | 37 | 0 |
| TXW | Perez-Ventura, Jonathan Ezequiel | 22-CR-00107-P | 18 :00111a1 | Guilty | | 18 | 0 |
| TXW | Alvarez, Dylan Mauro | 22-CR-00907-E | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| UT | Vijil, Cecil | 20-CR-00083 | 18 :00111a1 | Guilty | | 96 | 0 |
| UT | | | 18 :00113a3 | Guilty | | | |
| UT | | | 18 :00922g1 | Dismissed w/out prejudice | | | |
| UT | | | 18 :00924c1A | Dismissed w/out prejudice | | | |
| UT | Larson, Brandon Albert | 20-CR-00087 | 18 :2252Aa5B | Guilty | | 72 | 0 |
| UT | | | 18 :00111a | Dismissed w/out prejudice | | | |
| UT | | | 18 :2252Aa1 | Dismissed w/out prejudice | | | |
| UT | Garcia, Nikki Shay | 20-CR-00403 | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| UT | Aguirre, Tia Maureen | 20-CR-00422 | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| UT | | | 18 :03583 | Guilty | | | |
| UT | Burns, Virgil Burnell | 20-CR-00424 | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| UT | Araujo, Jose | 21-CR-00429 | 18 :02232 | Guilty | | 0 | 36 |
| UT | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| VAE | Cox, Harlan Barry | 20-CR-00117-3 | 18 :01343 | Guilty | | 39 | 0 |
| VAE | | | 18 :01956a1Bi | Dismissed w/out prejudice | | | |
| VAE | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| VAE | | | 18 :01957 | Dismissed w/out prejudice | | | |
| VAE | Hadjikakos, John Kyriakos | 20-CR-00086-2 | 18 :00111a1 | Guilty | | 3 | 0 |
| VAE | Mustafa, Dana Ghazi | 20-CR-00144-1 | 49 :46504 | Guilty | | 0 | 24 |
| VAE | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| VAE | Williams, Erriette Lee | 20-CR-00079-3 | 18 :00111a1 | Guilty | | 48 | 0 |
| VAE | Malik, Daniel John | 21-CR-00087-1 | 18 :00013a | Guilty | | 0 | 24 |
| VAE | | | 18 :00111 | Dismissed w/ prejudice | | | |
| VAE | | | 18 :00113a3 | Dismissed w/ prejudice | | | |
| VAW | Farmer, Dashonna Latrice | 21-CR-00001 | 18 :01503a | Guilty | Concurrent | 20 | 0 |
| VAW | | | 18 :01512c2 | Dismissed w/out prejudice | | | |
| VAW | Louk, Samuel | 20-CR-00015 | 18 :00111a1 | Guilty | Concurrent | 66 | 0 |
| VAW | Quinn, Pheathine | 20-CR-00009 | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| VAW | | | 18 :00113a6 | Dismissed w/out prejudice | | | |
| VAW | | | 18 :00113a1 | Dismissed w/out prejudice | | | |
| VAW | | | 18 :01791a2 | Dismissed w/out prejudice | | | |
| VAW | | | 18 :00113a3 | Dismissed w/out prejudice | | | |
| VAW | Wade, Jr., Daniel Lee | 21-CR-00018 | 18 :00111a | Guilty | Consecutive | 6 | 0 |
| VAW | Knight, Richard | 22-CR-00004 | 18 :00111 | Guilty | Concurrent | 53 | 0 |
| VAW | Selvidge, Michael | 22-CR-00015 | 18 :00111a1 | Guilty | Consecutive | 41 | 0 |
| VT | Scaduto, Michael | 20-CR-00027 | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| VT | Spear, Kevin | 20-CR-00051 | 18 :00875c | Guilty | Time served | 0 | 0 |
| VT | | | 18 :00111a | Dismissed w/out prejudice | | | |
| WAE | Cate, Kyle Steven Scott | 20-CR-00108-RMP | 18 :02119 | Guilty | Concurrent | 107 | 0 |
| WAE | | | 18 :00113a3 | Dismissed w/ prejudice | | | |
| WAE | | | 18 :00013a | Dismissed w/ prejudice | | | |
| WAE | | | 18 :02111 | Dismissed w/ prejudice | | | |
| WAE | | | 18 :00922g2 | Dismissed w/ prejudice | | | |
| WAE | Anthony, Larry Alphonso, II | 20-CR-00180-TOR | 18 :00661 | Guilty | Time served | 4 | 0 |
| WAE | | | 18 :00113a6 | Dismissed w/out prejudice | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAE | | | 18 :00113a3 | Dismissed w/out prejudice | | | |
| WAE | | | 18 :02119 | Dismissed w/out prejudice | | | |
| WAE | | | 18 :02111 | Dismissed w/out prejudice | | | |
| WAE | Anthony, Laweesa Aqualina Cox | 20-CR-00180-TOR | 18 :00113a6 | Guilty | Time served | 0 | 0 |
| WAE | | | 18 :00113a3 | Dismissed w/ prejudice | | | |
| WAE | | | 18 :02111 | Dismissed w/ prejudice | | | |
| WAE | | | 18 :02119 | Dismissed w/ prejudice | | | |
| WAE | Campos, David Anthony | 21-CR-02027-SAB | 18 :03583 | | | 13 | 0 |
| WAE | | | 18 :00111a1 | Guilty | | | |
| WAE | Gentemann, Justin Thomas | 21-CR-00050-WFN | 18 :00113a6 | Guilty | Concurrent | 37 | 0 |
| WAE | | | 18 :00117 | Dismissed w/out prejudice | | | |
| WAE | | | 18 :00111a1 | Dismissed w/out prejudice | | | |
| WAE | Puhuyesva, Garrick Darnell | 21-CR-00052-RMP | 18 :00111a1 | Guilty | | 17 | 0 |
| WAE | | | 18 :00117 | Dismissed w/ prejudice | | | |
| WAW | Brandreth-Gibbs, Brandon | 20-CR-00014 | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| WAW | | | 18 :00115a1B | Dismissed w/out prejudice | | | |
| WAW | | | 18 :00115a1A | Dismissed w/out prejudice | | | |
| WIE | Stringfellow, Lori | 20-CR-00063 | 18 :00111a | Guilty | | 0 | 24 |
| WIE | Olson, Ian Alan | 21-CR-00077 | 18 :00111 | Guilty | | 14 | 0 |
| WIE | Camlin, Jeffrey Lee | 22-CR-00079 | 18 :00111a1 | Guilty | Time served | 0 | 0 |
| WIE | Peters, Letisha | 21-CR-00232 | 18 :00111a | Guilty | | 18 | 0 |
| WVN | Dingle, Dell | 21-CR-00005 | 18 :00111a1 | Guilty | Consecutive | 15 | 0 |
| WVN | Desinor, Wilner | 20-CR-00025 | 18 :00111a1 | Guilty | Consecutive | 9 | 0 |
| WVN | Torrey, Jamarcus | 20-CR-00024 | 18 :00111a1 | Guilty | Consecutive | 48 | 0 |
| WVN | Mason, Keith | 20-CR-00030 | 18 :00111a1 | Guilty | Consecutive | 15 | 0 |
| WVN | Johnson, Irvin | 21-CR-00056 | 18 :00111a1 | Guilty | Concurrent | 15 | 0 |
| WVN | Sanchez, Daripsy | 21-CR-00048 | 18 :00111a1 | Guilty | Consecutive | 15 | 0 |
| WVS | Hatfield, Thomas | 21-CR-00107 | 18 :00111a1 | Guilty | | 0 | 0 |
| WY | Judd , Dennis L | 19-CR-00129-C | 18 :00111a1 | Guilty | | 1 | 60 |
| WY | | | 36R:2.35b2 | Guilty | | | |
| WY | | | 18 :00401(3) | Guilty | | | |
| WY | | | 36R:2.32a1 | Guilty | | | |
| WY | | | 36R:4.23a1 | Dismissed w/out prejudice | | | |
| WY | Blackburn, Seth Thomas | 20-CR-00074-S | 18 :00111a1 | Guilty | | 18 | 0 |
| WY | Brown, Bryson | 20-CR-00089-F | 18 :00111a1 | Guilty | Concurrent | 30 | 0 |
| WY | | | 18 :00751a | Guilty | | | |
| WY | Delany, Benjamin Robert Dmitry | 20-CR-00182-J | 18 :00111a1 | Guilty | Consecutive | 60 | 0 |
| WY | Duran, Leo Michael | 21-CR-00052-S | 18 :00111a1 | Guilty | | 18 | 0 |
| WY | Blackburn, Shane Duane | 22-CR-00012 | 18 :00111a1 | Guilty | Concurrent | 148 | 0 |
| WY | | | 18 :00113a6 | Dismissed w/out prejudice | | | |
| WY | | | 18 :02119(2) | Guilty | | | |
| WY | Friday, Chester | 22-CR-00093 | 18 :00111a1 | Guilty | | 12 | 0 |